

Exhibit 13



# National Association of Legal Fee Analysis
## Specializing in Attorney Fees & Legal Billing
### *The Nation's Top Attorney Fee Experts*

# The 2020 Litigation Hourly Rate Survey & Report

NALFA's Annual Hourly Rate Survey of Civil Litigation in the U.S.

*Published & Released on July 20, 2021*

1

**NALFA**

NALFA is a 501(c)(6) non-profit professional association for the legal fee analysis field.  Our members provide a range of services on attorney fee and legal billing matters.

Courts and clients turn to us for expertise when attorney fees and expenses are at issue in large, complex cases.  NALFA members are fully qualified attorney fee experts, special fee masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill auditors.  All our members follow Best Practices in Outside Legal Fee Analysis.



Copyright © 2021 NALFA. All Rights Reserved.                                         2

**About NALFA**

The National Association of Legal Fee Analysis (NALFA) is federal tax-exempt group organized and governed under 26 U.S.C. § 501(c)(6).  As such, we serve as the professional governing body for the legal fee analysis profession.  As a 501(c)(6) organization, NALFA devotes itself to advancing the lines of business and representing the professional interests of the legal fee analysis profession.

Our mission is to help ensure quality and reliability across the legal fee analysis profession, regardless of membership status.  Our standard for analysis and evaluating attorney fees and expenses is reasonableness.  Our members observe proven methodologies and adhere to the proper standard of reasonableness when reviewing outside attorney fees and expenses.  Our members follow Best Practices in Outside Legal Fee Analysis.

NALFA has been quoted or sited by 21 different media outlets and/or publication: The Wall Street Journal, Bloomberg News, ALM's American Lawyer, The Chicago Tribune, Bloomberg BNA, CNBC, Thomson Reuters, Insurance Journal, Minneapolis-St. Paul Business Journal, Daily Journal, ALM's Daily Business Review, ALM's National Law Journal, FindLaw.com, The Florida Bar Journal, Law 360, Politico, ALM's Law.com, Missouri Lawyers Media, ALM's Critical Mass, Portland Business Journal, and Detroit Free Press.



Copyright © 2021 NALFA. All Rights Reserved.

**The Ethics of Reviewing Outside Legal Fees:**
**Dedicated to the Legacy of Founding Member Bruce R. Meckler (1955-2016)**

Legal fee analysis is the comprehensive review and analysis of attorney fees and costs by an outside party in a legal matter.  Professionals who routinely perform outside or third-party legal fee analysis include attorney fee experts, special fee masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill reviewers.

The following ten best practices measures were developed over several years with input and consensus from thought leaders (members and non-members) from across the legal fee analysis professional community.  These best practice measures promote values such as ethics, independence, and professional development.  These peer review driven standards help strengthen the legal fee analysis field by ensuring integrity in the process and reliability in the results.   These best practice measures fulfill the "generally accepted" standards within a professional community as required by *Daubert* and are widely considered the mainstream of outside legal fee analysis.

All our members (i.e. fully qualified attorney fee experts, special fee masters, bankruptcy fee examiners, fee dispute neutrals, and legal bill reviewers) are signatories to the following ethics for reviewing outside legal fees:

**1.00   Adhere to the proper standard of reasonableness.**
**2.00   Observe a consistent and reliable methodology.**
**3.00   Keep updated on the latest jurisprudence (i.e. the body of law, key court rulings, expert fee reports, etc.) on reasonable attorney fees and expenses.**
**4.00   Keep updated on the latest scholarship (i.e. empirical papers, studies, surveys, reports, etc.) on reasonable attorney fees and expenses.**
**5.00   Participate in professional development and CLE programs on litigation management, attorney fees, and legal billing topics.**
**6.00   Do not advertise false or intentionally misleading information or offer any guarantee of outcome.**
**7.00   Do not charge on a contingency basis (i.e. based on the results obtained).**
**8.00   Do not accept a case or client where there is an inherent conflict of interest.**
**9.00   Keep all fee, billing, rate, and work product information in strict confidence.**
**10.00  Utilize technology when possible.**

Please Note: You don't need to be a NALFA member to follow Best Practices in Legal Fee Analysis.

Copyright © 2021 NALFA. All Rights Reserved.

NALFA is an approved 501(c)(6) federal tax-exempt organization under the IRS Code.

NALFA is an A.M. Best Recommended Expert Service Provider (2008-Present).

NALFA has recommended qualified attorney fee experts on legal fee and billing matters ranging from $42,000-$500 million.

Since 2008, NALFA has hosted over 45 different CLE and professional development programs on attorney fees and legal billing topics.  Our CLE faculty has included 20 sitting federal judges.

Every year, NALFA announces, "The Nation's Top Attorney Fee Experts".

Every year, NALFA conducts its Litigation Hourly Rate Survey, an hourly rate survey of civil litigation in the U.S.

NALFA offers a Certificate in Ethical Billing & Reasonable Fees, the nation's first and only certificate of its kind for registered guests of multiple programs.

NALFA has established Best Practices in Outside Legal Fee Analysis, a peer-review driven code of professional conduct for professionals who routinely perform outside legal fee analysis.

NALFA's News Blog covers jurisprudence and scholarship on reasonable attorney fees throughout the U.S.

NALFA filed Amicus Briefs in *Worley v. Storage USA*, *Pipefitters v. Oakley* in California appellate courts and in the landmark ADA case, *Covington v. McNeese State University* in the Louisiana Supreme Court.

NALFA has been cited or quoted by 21 different media outlets and/or publications: The Wall Street Journal, Bloomberg News, ALM's American Lawyer, The Chicago Tribune, Bloomberg BNA, CNBC, Thomson Reuters, Insurance Journal, Minneapolis-St. Paul Business Journal, Daily Journal, ALM's Daily Business Review, ALM's National Law Journal, FindLaw.com, The Florida Bar Journal, Law 360, Politico, ALM's Law.com, Missouri Lawyers Media, ALM's Critical Mass, and Portland Business Journal, and Detroit Free Press.

NALFA houses a body of scholarship on reasonable attorney fees including surveys, reports, articles, and studies.  NALFA also recognizes the nation's most influential scholarship on attorney fees.

NALFA conducts custom hourly rate surveys for law firms, corporate legal departments, and government agencies.



Copyright © 2021 NALFA. All Rights Reserved.

**NALFA's Thought Leaders & Program Partners on Ethical Legal Billing & Reasonable Attorney Fees:**











**Acknowledgements**

Before conducting this hourly rate survey, NALFA consulted with several experts and professionals who helped guide this survey to its completion.  Our members helped advise on survey format, survey design, and survey questions.  NALFA would like to thank several people within our membership network (i.e. members, faculty, and fellows).

We would like to thank all our current 2021 members including John D. O'Connor of O'Connor & Associates in San Francisco, CA, Andre E. Jardini of KPC Legal Audit Services in Glendale, CA, Robert M. Fishman of Cozen O'Connor in Chicago, IL, Elise S. Frejka of Frejka PLLC in New York, NY, Daniel M. White of White & Amundson in San Diego, CA, Robert L. Kaufman of Woodruff Spradlin & Smart in Costa Mesa, CA, Jacqueline S. Vinaccia of Vanst Law in San Diego, CA, Jim Warren of Carroll Warren & Parker in Jackson, MS, and John F. Kelly of Bottomline Technologies in Portsmouth, NH.  Our members are the leaders of the outside legal fee analysis field.  NALFA would also like to thank NALFA faculty member Ronald L. Burdge of the Burdge Law Offices in Dayton, OH.  Ron Burdge's own survey, "U.S. Consumer Law Attorney Fee Survey" helped inspire this one.

NALFA would also like to thank several professors and graduate assistants of Mathematics and Statistics Department at Loyola University Chicago, Northwestern University, and the NORC at the University of Chicago who consulted and advise on the survey methodology and survey data.  NALFA also consulted several seminal works on statistics, mathematics, and surveys.  Some of the textbooks included *Elementary Statistics, A Step By Step Approach* (Eight Edition) by Allan G. Bluman and *Intro Stats* by Richard D. DeVeax and Paul F. Velleman.

Other material included *Evaluating Survey Questions: An Inventory of Methods* prepared by the Subcommittee of Questionnaire Evaluation Methods of Statistical and Science Policy in the U.S. Office of Management and Budget (January 2016), and *Evaluating Survey Questions* by Doctor Chase H. Harris of Harvard University's Program on Survey Research, and *Methods for Testing and Evaluating Survey Questions* by Stanley Presser et al, Public Opinion Quarterly Vol.68, Issue 1 (March 2004).  We'd also like to acknowledge two PBS Nova programs, "The Great Math Mystery" (Season 42, Episode 7) and "Prediction by the Numbers" (Season 45, Episode 5) that helped ground this survey into a mathematical and statistical framework.



Copyright © 2021 NALFA. All Rights Reserved.

## Dedication

This inaugural hourly rate survey is dedicated to our founding member Bruce R. Meckler.  Bruce R. Meckler was one of the nation's top attorney fee experts and a pioneer in the legal fee analysis field.  Bruce and his law firm were NALFA's earliest supporters.  Since our inception in 2008, he encouraged NALFA to build a network of attorney fee expertise, to promulgate our Best Practices in Outside Legal Fee Analysis, and host high-quality CLE programs on attorney fee and legal billing topics.  As such, NALFA is dedicating this hourly rate survey to the legacy of our founding member Bruce R. Meckler (1955-2016).



Copyright © 2021 NALFA. All Rights Reserved.

**NALFA Conducts Custom Hourly Rate Surveys**

Hourly rates are not attorney fees.  But they are the engine that drive attorney fees.  Hourly rates are one of the most important factors in calculating attorney fee awards.  As such, establishing the prevailing hourly rate is paramount for any claim of attorney fees.  But an attorney's individual billing rate (a single discrete numerical value) is not the same as the prevailing market hourly rate (an aggregated numerical range or an approximate average).

NALFA conducts custom hourly rate surveys for law firms, corporate legal departments, and government agencies.  Our hourly rate surveys provide clients with accurate and authoritative data on prevailing hourly rates within a given geography market and / or practices area(s).  Indeed, our hourly rate surveys have been cited by litigators in court documents and referenced by court adjuncts in court and ADR proceedings.  Our surveys can also be used for internal purposes, such as rate comparisons.



Copyright © 2021 NALFA. All Rights Reserved.

**NALFA's Four Hourly Rate Factors**

NALFA has identified four factors that help determine prevailing market hourly rates.  These variables include, but are not limited to:

1.  **Geography / Location / Jurisdiction (i.e. Oklahoma City vs. New York City Rates)**
2.  **Years in Litigation Practice / Seniority (i.e. 3rd Year Associate vs. 14th Year Partner Rates)**
3.  **Practice Area / Complexity of Case (i.e. PI Litigation vs. IP Litigation Rates)**
4.  **Law Practice Size (i.e. Solo Law Office vs. 400+ Attorney Law Firm Rates)**

These four hourly rate factors have significant correlation to hourly rates.  These factors are known as the primary factors and should be a part of any hourly rate survey.

Each survey is custom design to meet the needs of the client.  We work closely with the client on all aspects of the hourly rate survey.  Once we understand the clients needs, we will prepare a survey proposal.  Our proposal will include a step-by-step guide to the hourly rate survey.  Our flat fee cost depends on the size and scope of the hourly rate survey.  All client information is kept in strict confidence.



Copyright © 2021 NALFA. All Rights Reserved.

## Survey Process & Methodology

Our hourly rate surveys are conducted via electronic mail (e-mail).  Generally, our hourly rate surveys passes through the following stages:

**Survey Design / Survey Questions**
**Identifying Survey Population**
**Launch Email Survey Campaign**
**Achieve Representative Sample Size**
**Tabulate Survey Results & Report Findings**

The client has the ultimate authority over the survey questions and survey design.  Good survey design leads to good data.  NALFA begins the survey process by accumulating a survey population of attorneys.  This is done through proprietary methods.  Once we have a large enough population size, the email survey can begin.  The email survey is conducted over several days or weeks.  We keep the client apprised of the surveys' progress.  In order to increase survey participation, we can offer the survey participants certain benefits for participation, such as receiving the survey results.  We can also offer other benefits such as discounts on our CLE programs and free on-demand CLE programs.  Once we have reached a certain threshold, we conclude the survey and begin tabulating the results.

**Work Product: Survey Results & Report**
At the conclusion of the survey, NALFA will prepare the survey results and report.  The survey results will include the raw data of the survey.  The survey report includes a detailed narrative of the survey process and methodology.  Our report will not draw survey conclusion of findings.  Throughout the entire survey process, NALFA respects the privacy of survey participants and will never disclose the named of individuals or law firms.



Copyright © 2021 NALFA. All Rights Reserved.

**NALFA Releases 3 Models of Growth for Litigation Hourly Rates**

NALFA has released 3 different models of growth (linear, logarithmic, and logistic) for hourly rate ranges in litigation.  These growth curves are based on the universally accepted principle that hourly rates increase with experience (i.e. partner rates are greater than associate rates).  Linear growth is consistent straight-line growth.  Generally, logarithmic growth rises sharply then levels off.  Generally, logistic (S-shaped) growth starts slowly, rises sharply, then levels off.  We did not use exponential (J-shaped) growth because an ever-increasing, very steep curve does not fit hourly rate billing economics.

"These growth models do not account for the factors that can affect hourly rates such as geography, practice area, party to litigation, complexity of case, size of law firm, and economics that our surveys do," said Terry Jesse, Executive Director of NALFA.  "Those variables were not a part of this purely mathematical exercise," Jesse emphasized.

From these growth curves, we learn 2 key concepts:

1.  Logarithmic growth seems to represent the economics of hourly rates and the career span of litigators the best.  Generally, the growth starts rapidly, then increases slower, then eventually levels off.  Here, the highest rate of billing growth takes place in early-career.

2.  Logistic growth is another model that has some appeal to the economics of hourly rates and the career span of litigators.  Generally, the growth starts slowly, then increases rapidly, then eventually levels off.  Here, the highest rate of billing growth takes place in mid-career.



Copyright © 2021 NALFA. All Rights Reserved.

12

## NALFA's 2020 Litigation Hourly Rate Range Growth Matrix

| Litigation Experience | Linear Growth | Logarithmic Growth | Logistic Growth |
|---|---|---|---|
| 35+ Years | Over $1,200 | $901-$950 | $901-$950 |
| 30-35 Years | $1,101-$1,200 | $901-$950 | $851-$900 |
| 25-29 Years | $1,001-$1,100 | $851-$900 | $801-$850 |
| 21-24 Years | $901-$1,000 | $801-$850 | $751-$800 |
| 17-20 Years | $801-$900 | $751-$800 | $651-$750 |
| 14-16 Years | $701-$800 | $701-$750 | $551-$650 |
| 11-13 Years | $601-$700 | $651-$700 | $451-$550 |
| 8-10 Years | $501-$600 | $601-$650 | $351-$450 |
| 6-7 Years | $401-$500 | $501-$600 | $301-$350 |
| 4-5 Years | $301-$400 | $401-$500 | $251-$300 |
| 2-3 Years | $200-$300 | $301-$400 | $200-$250 |
| Less Than 2 Years | Less than $200 | $200-$300 | Less than $200 |



Copyright © 2021 NALFA. All Rights Reserved.

13

## Introduction

Starting in 2020, NALFA conducts an annual hourly rate survey of civil litigation in the U.S.  This survey shows billing rate data on the very factors that correlate to hourly rates in litigation: geography, seniority, complexity of case, and law practice size.  This empirical survey and report provides macro and micro data of current hourly rate ranges for both defense and plaintiffs' litigators, at various litigation experience levels, from large law firms to solo shops, in routine and complex litigation, and in the nation's largest legal markets and beyond.  This is the nation's largest and most comprehensive survey or study on hourly billing rates in litigation.  This data-intensive survey contains hundreds of data sets and thousands of data points covering dozens of relevant hourly rate variables.  The survey was designed to aid litigators in comparing billing rates within a litigation peer group and proving billing rates in court and ADR.

The 2020 Litigation Hourly Rate Survey & Report is divided into two parts, a free public portion and a private portion. The public portion contains only the survey totals.  The data-rich private portion has the complete survey results including the raw data responses with percentages.  The private portion is free to members of our network (i.e. members, faculty, and fellows) and the 2020 litigation survey respondents.  The private portion is available for purchase to others.



Copyright © 2021 NALFA. All Rights Reserved.

# Data Sets / Data Fields

We have organized the hourly rate data into different data sets,.  They include:

**Primary Hourly Rate Variables (First Degree Data)**

- Hourly Rates of All Litigators (Both Defense & Plaintiffs)
- Hourly Rates of Defense Litigators
- Hourly Rates of Plaintiffs' Litigators
- Hourly Rates in Regular / Routine Litigation
- Hourly Rates in Complex Litigation

**Secondary Hourly Rate Variables (Second Degree Data)**
- Hourly Rates by Geography / Jurisdiction
- Hourly Rates by Years in Litigation Practice / Experience
- Hourly Rates by Law Firm Size / Practice Size

**Other Hourly Rate Variables (Third Degree Data)**
- Hourly Rates by Tier System
- Hourly Rates by Stage of Litigation Career
- Most Important Factors that Impact Hourly Rate
- Frequency of Hourly Rate Increases



Copyright © 2021 NALFA. All Rights Reserved.

**Importance of Hourly Billing**

Hourly billing is the oldest, most popular, and still the most common form of charging for legal services in litigation.  Hourly billing penetrates all attorneys in the legal profession – criminal, civil, government, and in-house.  Every practicing attorney in the U.S. has some level of interest in hourly rates.  Indeed, hourly rates may be the most important economic factor in the practice of law.  Hundreds of courts (state and federal) from across the U.S. use the lodestar method to calculate attorney fee awards.  Hourly rates compose one-half of the lodestar equation.



Copyright © 2021 NALFA. All Rights Reserved.

**Law Can't Quit Hourly Billing**

Hourly rates may be the most important economic factor in the practice of law.

Hourly rates permeate almost all attorneys in the legal profession:
        Civil (Litigation & Transactional)
        Criminal (Defense)
        In-House Counsel (see Massachusetts case *Holland v. Jachmann*, 2014)
        Government (In order to attract attorneys, must keep pace with private sector)

Hourly rates are the most common form of legal billing.

Hourly rates pre-date the U.S. legal system (*Marbury v. Madison*).

Hourly rates are half of the lodestar equation.

Hourly rate data will always be compared to AFA (Alternative Fee Agreements).  Good hourly rate data can assist law firms and clients in AFAs.

Even judges who award fees, in contingency fee cases, want to see a lodestar (rate x total hours) "crosscheck".



Copyright © 2021 NALFA. All Rights Reserved.

## The Jurisprudence of Hourly Rates

The jurisprudence of hourly rates can be seen in statutes and case law.  There are two reoccurring phrases that come up time and again in statutes and case law:

- **Rates in the "Relevant Community"**
- **"Prevailing Market Rates"**

Both these phrases suggest that factors like geography, years in practice, and practice area are the legal grounds for establishing hourly rates.



Copyright © 2021 NALFA. All Rights Reserved.

## Survey Best Practices

Effective surveys start with best practices.  In order to make this a productive hourly rate survey, NALFA consulted with several resources for survey best practices, including the Pew Research Center's "Writing Survey Questions" whitepaper.  While all survey questionnaires are different and used to gather different data, we followed these survey principles:

**Keep it Short, Simple, Direct & Neutral**

**Make Every Question Count**

**Speak in the Respondents Language**

**Ask Basic Questions First**

**Ask Personal Questions Last**

**Use a Survey Incentive**



Copyright ©2021 NALFA. All Rights Reserved.

## Hourly Rate Terms

Hourly rates are not attorney fees.  But hourly rates help determine attorney fees.  There is a difference between rates charged or billed and rates actually paid.  Here are some other basic rate terms used in hourly billing:

**Premium Rates** – Rates paid at the high end of the distribution curve (Tier 4).

**Discount Rates** – Rates charged below market value at the low end of the distribution curve (Tier 1).

**Unitary Rates** – A discounted rate charged by a group of litigators.

**Quoted Rate** -- Agreed upon hourly rate by the attorney and client in a fee agreement.

**Client Rate** -- Based on a single hourly charge for the client, regardless of which attorney works on the case and what he or she does on the case.

**Activity Rate** -- Based on hourly rates that vary depending on the type of service or activity performed and the degree of difficulty of the activity.  Sometimes call task-based rate.

**Blended Rate --** Single hourly rate set by taking into account the mix of attorneys working on the matter.



Copyright © 2021 NALFA. All Rights Reserved.

**Stats 101**

You don't need to be a statistican to read a chart or graph.  But a little brush up on statistics might be helpful, especially if you're doing a deeper dive on the hourly rate data.  For this hourly rate survey, it's important to know the following terms:

Mean – The average value

Median – The center value

Mode – The most frequent value

Bell Curve -  The shape of a graph depicting the normal distribution of data

Quantitative – Refers to numerical-based data / values

Qualitative – Refers to word based (non-numerical) based data / values

Variance / Variation – The difference or gap between two data points or values

Analysis of Variance (ANOVA) -- A statistical technique that examines the variance structures of responses among different groups to determine if those differences are statistically significant

Chi-Squared Distribution – Is a family of asymmetrical distribution or spread of data



Copyright © 2021 NALFA. All Rights Reserved.

## Survey Purpose

The purpose of this survey is to provide interested parties with the most current and accurate hourly rate data available in civil litigation in the U.S.  While this is NALFA's first national survey on litigation hourly rates, it is not our first hour rate survey.  Prior to this survey, NALFA was hired to conduct several other custom hourly rate surveys for our private clients.  These clients included law firms and in-house counsel.  Over the years, we have developed the infrastructure to perform hourly rate surveys of any size and scope.  Since hourly rate data is not static, we plan on making this an annual undertaking.  From this survey we will be able to see how hourly rate data changes from year to year.  Every year, our survey process will improve and our hourly rate data will become more and more accurate.  Indeed, we'd like to be the source for consistent and reliable empirical hourly rate data year after year.  Also, we'd like to improve upon the presentation of the hourly rate data year after year.

We are certainly not the only organization who conducts hourly rate surveys.  Several bar associations, organizations, and companies have conducted ad hoc hourly rate surveys of their own.  We studied several of these surveys before conducting this one.  We'd like this debut survey to serve as the start point for working, consulting, and perhaps sharing with others in terms of best practices for hourly rate surveys, protecting privacy, and survey disclosure.  While it is important for each of us to protect our own proprietary data and methodology, no group has a monopoly on good statistical modeling and sound mathematics.  This survey offers no value judgments on hourly rates.  In this report, we present no findings.  We let the hourly rate data speak for itself.  Litigators can use for this hourly rate data for two general purposes:

**1. Internal – Compare Your Hourly Rate to Your Litigation Peers**
**2. External – Cite Data to Support or Challenge Hourly Rates in Court / ADR Proceedings**



Copyright © 2021 NALFA. All Rights Reserved.

**Survey Privacy & Work Product Statement**

Individual hourly rate data is sensitive and must be protected.  No individual names or law firm names appear in this survey and report, only data.  NALFA protects the privacy of all survey participants.  We keep all individual litigator survey responses in strict confidence.  No person or entity other than NALFA has access to the confidential individual responses.

But this survey, report, and the accompanying hourly rate data is a proprietary work product of NALFA.  You are free to distribute, and cite survey totals, results, and hourly rate data.  In fact, we anticipate that findings from this survey will be used by fee-seeking and fee-challenging litigators in court and ADR proceedings.  But we ask all recipients of either the public or private portions of this hourly rate survey not to post either version online.



Copyright © 2021 NALFA. All Rights Reserved.

**Survey Questions**

This hourly rate survey asked 9 key questions.  Each question required a single response.  After consulting with survey design experts, we purposely kept the survey short to increase the participation and response rate. Each question served to gather key quantitative (non-numerical) and qualitative (numerical) hourly rate data. The survey questions were carefully sequenced, written in the first-person, and worded in the natural language used in the litigation sector:

1.  I am a civil litigator:
    Yes
    No

2.  In my litigation practice (i.e. civil, tort, commercial, etc.), I mainly represent:
    Plaintiffs
    Defense

3.  As a litigator, I work in a:
    Solo Law Office (1 Attorney)
    Law Office (2-11 Attorneys)
    Law Firm (12-99 Attorneys)
    Law Firm (100+ Attorneys)
    Non-Profit Organization



Copyright © 2021 NALFA. All Rights Reserved.

4.  I've been continuously practicing litigation for:
    Less than 2 Year
    2-3 Years
    4-5 Years
    6-7 Years
    8-10 Years
    11-13 Years
    14-16 Years
    17-20 Years
    21-24 Years
    25-29 Years
    30-35 Years
    36+ Years



Copyright © 2021 NALFA. All Rights Reserved.

25

5.  I practice litigation in:

New York, NY

Los Angeles, CA

Washington, DC

Chicago, IL

Miami, FL

San Francisco, CA

Dallas, TX

Atlanta, GA

Boston, MA

Houston, TX

Philadelphia, PA

Seattle, WA

New Orleans, LA

San Diego, CA

Tampa, FL

Denver, CO

A Suburb of an Above City

Another U.S. City



Copyright © 2021 NALFA. All Rights Reserved.

6.  My current, regular hourly rate for ***regular / routine*** litigation cases falls within:

Less than $200

$200-$250

$251-$300

$301-$350

$351-$400

$401-$450

$451-$500

$501-$550

$551-$600

$601-$650

$651-$700

$701-$750

$751-$800

$801-$850

$851-$900

$901-$950

$951-$1,000

$1,001-$1,050

$1,051-$1,100

Over $1,100



Copyright © 2021 NALFA. All Rights Reserved.

7.  My current, regular hourly rate for **_complex_** litigation cases falls within:

Less than $200

$200-$250

$251-$300

$301-$350

$351-$400

$401-$450

$451-$500

$501-$550

$551-$600

$601-$650

$651-$700

$701-$750

$751-$800

$801-$850

$851-$900

$901-$950

$951-$1,000

$1,001-$1,050

$1,051-$1,100

Over $1,100



Copyright © 2021 NALFA. All Rights Reserved.

8. As a litigator, the factor that affects my hourly rate the most is:
    Location / Geography
    Years of Experience / Seniority
    Practice Area / Complexity of Case
    Economics / Relationship with Client
    Size of Law Firm / Office

9. As a litigator, I raise my hourly rate:
    Once Every 2 Years
    Once a Year
    Twice a Year
    Irregularly / It Varies



Copyright © 2021 NALFA. All Rights Reserved.

## NALFA's Hourly Rate Tier System

While we were complying the hourly rate data, we noticed there may be a way to group the data fields into broader categories.  As such, we applied a tier system to our hour rate ranges:

| # | Rate Tier | Rate Range |
|---|-----------|------------|
|   |           |            |
| 1 | Tier 1 | Less Than $200 |
| 2 | Tier 1 | $200-$250 |
| 3 | Tier 1 | $251-$300 |
| 4 | Tier 1 | $301-$350 |
| 5 | Tier 1 | $351-$400 |
|   |           |            |
| 6 | Tier 2 | $401-$450 |
| 7 | Tier 2 | $451-$500 |
| 8 | Tier 2 | $501-$550 |
| 9 | Tier 2 | $551-$600 |
| 10 | Tier 2 | $601-$650 |
|   |           |            |
| 11 | Tier 3 | $651-$700 |
| 12 | Tier 3 | $701-$750 |
| 13 | Tier 3 | $751-$800 |
| 14 | Tier 3 | $801-$850 |
| 15 | Tier 3 | $851-$900 |
|   |           |            |
| 16 | Tier 4 | $901-$950 |
| 17 | Tier 4 | $951-$1,000 |
| 18 | Tier 4 | $1,001-$1,050 |
| 19 | Tier 4 | $1,051-$1,100 |
| 20 | Tier 4 | Over $1,100 |
|   |           |            |



Copyright © 2021 NALFA. All Rights Reserved.

## NALFA's Career Stages of a Litigator

We also applied this tier system to the career span of a litigator:

| # | Career Stage | Years of Litigation Experience | Year Variance |
|---|---|---|---|
| 1 | Early Career | Less Than 2 Years | |
| 2 | Early Career | 2-3 Years | 1 |
| 3 | Early Career | 4-5 Years | 1 |
| | | | |
| 4 | Mid-Career | 6-7 Years | 1 |
| 5 | Mid-Career | 8-10 Years | 2 |
| 6 | Mid-Career | 11-13 Years | 2 |
| | | | |
| 7 | Mid-Late Career | 14-16 Years | 2 |
| 8 | Mid-Late Career | 17-20 Years | 3 |
| 9 | Mid-Late Career | 21-24 Years | 3 |
| | | | |
| 10 | Late Career | 25-29 Years | 4 |
| 11 | Late Career | 30-35 Years | 5 |
| 12 | Late Career | 36+ Years | |
| | | | |



Copyright © 2021 NALFA. All Rights Reserved.

## Survey Stats

Survey Name: The 2020 Litigation Hourly Rate Survey
Survey Start Date: August 7, 2020
Survey End Date: December 18, 2020
Number of Survey Emails: 49
Number of Survey Questions: 9
Number of Survey Participants: 4,106
Number of Full Survey Responses: 3,285
Number of Survey Data Points: 29,565



Copyright © 2021 NALFA. All Rights Reserved.

## Survey Process & Methodology

This hourly rate survey was conducted via electronic mail (e-mail).  This survey was conducted through our email marketing vendor, Constant Contact, Inc.  This hourly rate survey started on August 7, 2020 and closed on December 18, 2020.  We sent out over 45 email campaigns to our proprietary e-mail database of over 557,000 attorneys from across the U.S.  Our database contained litigators of all types – both plaintiff and defense counsel, from big law firms to solo shops, from big cities to small towns, and at all litigation experience levels.

We invited litigators to participate in this hourly rate survey.  In order to incentivize them to participate, we offer all survey respondents the survey results at no cost.  In order to prevent duplicate responses, once litigators participated in the survey, they were removed from our email database.  Throughout the 5-month survey campaign, we carefully tracked the open rate, click rate, participation rate, and response rate.

The total number of participants in this hourly rate survey was **4,106**.  But of this, there were **3,285** fully completed, unique, and valid responses from U.S. litigators.  We did not include missing or deficient responses in our survey totals and results.  With 9 questions, we had a total of **29,565** data points to analyze.



Copyright © 2021 NALFA. All Rights Reserved.

# Survey Totals



Copyright © 2021 NALFA. All Rights Reserved.

**Question No. 1:  I am a Civil Litigator?**

| 1. I am a civil litigator: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Yes | 100.00% | 3285 | 100% |
| No | 0.00% | 0 | 0% |
| | | | |
| Totals | 100.00% | 3285 | 100% |

Question No. 1:  Our first question was a qualifying question.  This question provided us with the correct pool of responses from which to work.  We did not include data were attorneys answered no.  We only used the data were attorneys answered in the affirmative.



Copyright © 2021 NALFA. All Rights Reserved.

**Question No. 2:  In my litigation practice (i.e. civil, tort, commercial, etc.), I mainly represent:**

| 2. In my litigation practice (i.e. civil, tort, commerical, etc.), I mainly represent: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Plaintiffs | 46.75% | 1606 | 46.75% |
| Defense | 53.24% | 1679 | 53.24% |
| | | | |
| Totals | 100.00% | 3285 | 100% |

Question No. 2:  It's important to identify the party in litigation.  This qualitative question sets the litigation party-side: defense or plaintiffs.  We only provided 2 possible responses.  Knowing that many litigators, do both defense and plaintiffs' work, we made litigators choose a side by using the qualifying term ***mainly***.  Generally speaking, some believe that plaintiffs' rates, on average, tend to be higher because they take on more risk than defense counsel.



Copyright © 2021 NALFA. All Rights Reserved.

## Question No. 3:  As a litigator, I work in a:

| 3. As a litigator, I work in a: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Solo Law Office (1 Attorney) | 23.98% | 788 | 23.98% |
| Law Office (2-11 Attorneys) | 25.02% | 822 | 25.02% |
| Law Firm (12-99 Attorneys) | 24.32% | 799 | 24.32% |
| Law Firm (100+ Attorneys) | 25.11% | 825 | 25.11% |
| Non-Profit Organization | 1.55% | 51 | 1.55% |
| | | | |
| | | | |
| Totals | 100.00% | 3285 | 100% |

Question No. 3: It is important to know the setting in which litigators work (i.e. non-profit group, a solo shop, small law office, mid-size law firm, or a large law firm).  This qualitative question asked about the size of litigation practice.  We provided 5 possible responses. The size of the law practice is the least important factor (if at all) in determining hourly rates.  Many have suggested the largest law firms (i.e. NLJ 250) have the highest rates.  But here correlation doesn't equal causation.  Unfortunately, there was not have enough data to provide any rate conclusions for non-profit organizations.



Copyright © 2021 NALFA. All Rights Reserved.

**Question No. 4:  I've been continuously practicing litigation for:**

| 4. I've been continuously practicing litigation for: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Less than 2 Years | 8.85% | 291 | 8.85% |
| 2-3 Years | 8.76% | 288 | 8.76% |
| 4-5 Years | 8.73% | 287 | 8.73% |
| 6-7 Years | 8.06% | 265 | 8.06% |
| 8-10 Years | 7.39% | 243 | 7.39% |
| 11-13 Years | 8.85% | 291 | 8.85% |
| 14-16 Years | 7.79% | 256 | 7.79% |
| 17-20 Years | 8.52% | 280 | 8.52% |
| 21-24 Years | 8.94% | 294 | 8.94% |
| 25-29 Years | 6.69% | 220 | 6.69% |
| 30-35 Years | 8.55% | 281 | 8.55% |
| 36+ Years | 8.79% | 289 | 8.79% |
| | | | |
| **Totals** | **100%** | 3285 | 100% |

Question No. 4:  This quantitative question gets at years of **_continuous_** litigation experience.  We provide 12 possible responses that span the career of a litigator.



Copyright © 2021 NALFA. All Rights Reserved.

## Question No. 5:  I practice litigation in:

| 5. I practice litigation in: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| New York, NY | 9.31% | 306 | 9.31% |
| Los Angeles, CA | 5.11% | 168 | 5.11% |
| Washington, DC | 3.83% | 126 | 3.83% |
| Chicago, IL | 3.92% | 129 | 3.92% |
| Miami, FL | 3.95% | 130 | 3.95% |
| San Francisco, CA | 4.01% | 132 | 4.01% |
| Dallas, TX | 3.77% | 124 | 3.77% |
| Atlanta, GA | 3.83% | 126 | 3.83% |
| Boston, MA | 4.26% | 140 | 4.26% |
| Houston, TX | 3.74% | 123 | 3.74% |
| Philadelphia, PA | 4.17% | 137 | 4.17% |
| Seattle, WA | 3.80% | 125 | 3.80% |
| New Orleans, LA | 3.92% | 129 | 3.92% |
| San Diego, CA | 3.71% | 122 | 3.71% |
| Tampa, FL | 3.71% | 122 | 3.71% |
| Denver, CO | 3.83% | 126 | 3.83% |
| A Surburb of an Above City | 6.33% | 208 | 6.33% |
| Another U.S. City | 24.71% | 812 | 24.71% |
| | | | |
| Totals | 100% | 3285 | 100% |

Question No. 5:  The old adage that real estate is all about location, location, location also applies to hourly rates.  This qualitative question asks at geography / jurisdiction.  We provide 18 possible responses.  We list 16 cities, the nation's largest legal markets.  We also provide for a suburb of one of those 16 cities.  There's also a response for "Another U.S. City".  This would include any of the non-largest 16 metro areas in the U.S.



Copyright © 2021 NALFA. All Rights Reserved.

## Question No. 6: My current, regular hourly rate for _regular / routine_ litigation case falls within:

| 6. My current, regular hourly rate for _regular / routine_ litigation cases falls within: | | Number of Responses | Response Ratio |
|---|---:|:---:|:---:|
| Less than $200 | 3.47% | 114 | 3.47% |
| $200-$250 | 12.63% | 415 | 12.63% |
| $251-$300 | 12.72% | 418 | 12.72% |
| $301-$350 | 13.63% | 448 | 13.63% |
| $351-$400 | 11.62% | 382 | 11.62% |
| $401-$450 | 10.13% | 333 | 10.13% |
| $451-$500 | 9.04% | 297 | 9.04% |
| $501-$550 | 6.33% | 208 | 6.33% |
| $551-$600 | 4.65% | 153 | 4.65% |
| $601-$651 | 3.31% | 109 | 3.31% |
| $651-$700 | 2.40% | 79 | 2.40% |
| $701-$750 | 2.10% | 69 | 2.10% |
| $751-$800 | 1.67% | 55 | 1.67% |
| $801-$850 | 1.85% | 61 | 1.85% |
| $851-$900 | 0.88% | 29 | 0.88% |
| $901-$950 | 0.91% | 30 | 0.91% |
| $951-$1,000 | 0.79% | 26 | 0.79% |
| $1,001-$1,050 | 0.60% | 20 | 0.60% |
| $1,051-$1,100 | 0.30% | 10 | 0.30% |
| Over $1,100 | 0.80% | 29 | 0.80% |
| | | | |
| Totals | 100% | 3285 | 100% |

Question No. 6:  Reasonableness is a range, not an exact number.  As such, we present a scale to litigators.  This quantitative question asks about hourly rate ranges in _regular or routine_ litigation.  We provide 20 possible responses. The scale goes from Less than $200 to Over $1,100. The variance for all 20 responses is about $50.



Copyright © 2021 NALFA. All Rights Reserved.

# Question No. 7: My current, regular hourly rate for _complex_ litigation cases falls within:

| 7. My current, regular hourly rate for _complex_ litigation cases falls within: | | Number of Responses | Response Ratio |
|---|---:|:---:|:---:|
| Less than $200 | 2.00% | 66 | 2.00% |
| $200-$250 | 8.31% | 273 | 8.31% |
| $251-$300 | 10.41% | 342 | 10.41% |
| $301-$350 | 13.72% | 451 | 13.72% |
| $351-$400 | 13.39% | 440 | 13.39% |
| $401-$450 | 10.77% | 354 | 10.77% |
| $451-$500 | 10.01% | 329 | 10.01% |
| $501-$550 | 7.45% | 245 | 7.45% |
| $551-$600 | 4.77% | 157 | 4.77% |
| $601-$651 | 3.65% | 120 | 3.65% |
| $651-$700 | 2.70% | 89 | 2.70% |
| $701-$750 | 3.07% | 101 | 3.07% |
| $751-$800 | 2.43% | 80 | 2.43% |
| $801-$850 | 2.00% | 66 | 2.00% |
| $851-$900 | 1.00% | 33 | 1.00% |
| $901-$950 | 1.00% | 33 | 1.00% |
| $951-$1,000 | 1.03% | 34 | 1.03% |
| $1,001-$1,050 | 0.70% | 23 | 0.70% |
| $1,051-$1,100 | 0.39% | 13 | 0.39% |
| Over $1,100 | 1.09% | 36 | 1.09% |
| | | | |
| Totals | 100% | 3285 | 100% |

Question No. 7:  Reasonableness is a range, not an exact number.  As such, we present the same scale to litigators.  This quantitative question asks about hourly rate ranges in **_complex_** litigation.  We provide 20 possible responses. The scale goes from Less than $200 to Over $1,100. The variance for all 20 responses is about $50.



Copyright © 2021 NALFA. All Rights Reserved.

41

**Question No. 8: As a litigator, the factor that affects my hourly rate the most is:**

| 8. As a litigator, the factor that affects my hourly rate the most is: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Location / Geography | 15.89% | 522 | 15.89% |
| Years of Experience / Seniority | 32.66% | 1074 | 32.69% |
| Practice Area / Complexity of Case | 26.39% | 897 | 26.39% |
| Economics / Relationship with Client | 17.96% | 590 | 17.96% |
| Size of Law Firm / Office | 6.14% | 202 | 6.14% |
| | | | |
| Totals | 100% | 3285 | 100% |

Question No. 8:  This question get after the most important factor in determining hourly rates for litigators.  We provide 5 potential responses.



Copyright © 2021 NALFA. All Rights Reserved.

**Question No. 9: As a litigator, I raise my hourly rate:**

| 9. As a litigator, I raise my hourly rate: | | Number of Responses | Response Ratio |
|---|---|---|---|
| | | | |
| Once Every 2 Years | 15.15% | 498 | 15.15% |
| Once a Year | 30.50% | 1002 | 30.50% |
| Twice a Year | 0.24% | 8 | 0.24% |
| Irregularly / It Varies | 54.09% | 1777 | 54.09% |
| | | | |
| Totals | 100% | 3285 | 100% |

Question No. 9:  This question gets after the frequency of hourly rate increases.  We provide 4 potential responses.



Copyright © 2021 NALFA. All Rights Reserved.

**How to Conduct Your Own Hourly Rate Data Analysis**

We let the hourly rate data speak for itself.  Litigators and others can use this hourly rate survey to conduct their own rate analysis.  Giving you access to the primary raw data allows litigators and others to perform their own macro and / or micro legal fee analysis.  You can use the data sets to do your own rate analysis and draw your own actable rate intelligence.  What's the approx. average hourly rate for a defense litigator with 4-years of experience at the national level?  You can find that out.  With over 29,000 data points, you can find:

Approx. Average Hourly Rates by Geography, Experience Level, and Firm Size
Combining Rate Data Points and Rate Data Sets
ANOVA
Use Advanced Analytics Techniques
And much, much more

For people who purchase this survey, NALFA can provide the excel spreadsheets to help you organize the hourly rate data.  We can also provide a tutorial to help explain the data, show how to conduct rate analysis, and answer any questions.



Copyright © 2021 NALFA. All Rights Reserved.

## Distribution of Hourly Rate Data

When we plot our hourly rate responses on a graph (x, y axis), we have a general shape distribution model known as Chi-Squared distribution (goodness of fit). That is, the distribution is not the normal bell-shaped curve. Our model here starts from a low point, peaks before the midpoint, then declining gradually and finishing with a long tail with an uptick at the very end (see also slides 40 and 41). It resembles a whale-shaped type distribution.







Copyright © 2021 NALFA. All Rights Reserved.

## San Francisco & Dallas Join Top Tier Hourly Rate Cities

We divided our survey results into a tier group system.  These tiered peer cities share similar characteristics on litigation hourly rate data.  The following 16 cities are list from highest billing rates in litigation to lowest:

**Washington, DC**
**San Francisco, CA**        **Tier I**
**New York, NY**
**Dallas, TX**


**Chicago, IL**
**Los Angeles, CA**        **Tier II**
**Boston, MA**
**Miami, FL**


**Philadelphia, PA**
**Atlanta, GA**            **Tier III**
**Houston, TX**
**San Diego, CA**


**Seattle, WA**
**Tampa, FL**              **Tier IV**
**Denver, CO**
**New Orleans, LA**



Copyright © 2021 NALFA. All Rights Reserved.

# Survey Hourly Rate Data



Copyright © 2021 NALFA. All Rights Reserved.

# National Response Totals



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 51 | 3.03% | 37 | 2.20% | 32 | 1.99% | 23 | 1.43% | 180 | 27.39% |
| 2 | Tier 1 | $200-$250 | 155 | 9.23% | 146 | 8.69% | 124 | 7.72% | 109 | 6.78% | 688 | 10.47% |
| 3 | Tier 1 | $251-$300 | 190 | 11.31% | 158 | 9.41% | 167 | 10.39% | 157 | 9.77% | 760 | 11.56% |
| 4 | Tier 1 | $301-$350 | 228 | 13.57% | 210 | 12.50% | 185 | 11.51% | 158 | 9.83% | 899 | 13.68% |
| 5 | Tier 1 | $351-$400 | 300 | 17.86% | 288 | 17.15% | 258 | 16.06% | 215 | 13.38% | 822 | 12.51% |
| Total | | | 924 | 55.03% | 839 | 49.97% | 769 | 47.88% | 665 | 41.40% | 3349 | 50.97% |
| 6 | Tier 2 | $401-$450 | 193 | 11.49% | 232 | 13.81% | 193 | 12.01% | 202 | 12.57% | 687 | 10.45% |
| 7 | Tier 2 | $451-$500 | 134 | 7.98% | 132 | 7.86% | 155 | 9.65% | 176 | 10.95% | 626 | 9.52% |
| 8 | Tier 2 | $501-$550 | 79 | 4.70% | 102 | 6.07% | 107 | 6.66% | 108 | 6.72% | 453 | 6.89% |
| 9 | Tier 2 | $551-$600 | 74 | 4.40% | 66 | 3.93% | 74 | 4.60% | 85 | 5.29% | 310 | 4.71% |
| 10 | Tier 2 | $601-$650 | 55 | 3.27% | 54 | 3.21% | 66 | 4.10% | 63 | 3.92% | 229 | 3.48% |
| Total | | | 535 | 31.86% | 586 | 34.90% | 595 | 37.04% | 634 | 39.47% | 2305 | 35.08% |
| 11 | Tier 3 | $651-$700 | 56 | 3.33% | 59 | 3.51% | 56 | 3.48% | 66 | 4.10% | 168 | 2.55% |
| 12 | Tier 3 | $701-$750 | 32 | 1.90% | 51 | 3.03% | 35 | 2.17% | 59 | 3.67% | 170 | 2.58% |
| 13 | Tier 3 | $751-$800 | 33 | 1.96% | 39 | 2.32% | 30 | 1.86% | 39 | 2.42% | 135 | 2.05% |
| 14 | Tier 3 | $801-$850 | 21 | 1.25% | 23 | 1.36% | 23 | 1.43% | 30 | 1.86% | 127 | 1.93% |
| 15 | Tier 3 | $851-$900 | 13 | 0.77% | 11 | 0.65% | 18 | 1.12% | 24 | 1.49% | 62 | 0.94% |
| Total | | | 155 | 9.23% | 183 | 10.89% | 162 | 10.08% | 218 | 13.57% | 662 | 10.07% |
| 16 | Tier 4 | $901-$950 | 19 | 1.07% | 30 | 1.78% | 37 | 2.30% | 39 | 2.42% | 63 | 0.95% |
| 17 | Tier 4 | $951-$1,000 | 21 | 1.25% | 24 | 1.42% | 22 | 1.36% | 26 | 1.61% | 60 | 0.91% |
| 18 | Tier 4 | $1,001-$1,050 | 17 | 1.01% | 6 | 0.35% | 13 | 0.80% | 15 | 0.93% | 43 | 0.65% |
| 19 | Tier 4 | $1,051-$1,100 | 3 | 0.17% | 4 | 0.23% | 3 | 0.18% | 4 | 0.24% | 23 | 0.35% |
| 20 | Tier 4 | Over $1,100 | 6 | 0.35% | 7 | 0.41% | 5 | 0.31% | 5 | 0.31% | 65 | 0.98% |
| Total | | | 65 | 3.87% | 71 | 4.22% | 80 | 4.98% | 89 | 5.54% | 254 | 3.86% |
| | | | | | | | | | | | | |
| Totals | | | 1679 | 100% | 1679 | 100% | 1606 | 100% | 1606 | 100% | 6570 | 100% |

National Response Totals



All Rates (National)

- Tier 1 (Less Than $200-$400) — 51%
- Tier 2 ($401-$650) — 35%
- Tier 3 ($651-$900) — 10%
- Tier 4 ($901-Over $1,110) — 4%



Copyright © 2021 NALFA. All Rights Reserved.

# Defense & Plaintiffs' Response Totals (National)



### Defense (Regular) Rates (National)

- Tier 1 (Less Than $200-$400): 55%
- Tier 2 ($401-$650): 32%
- Tier 3 ($651-$900): 9%
- Tier 4 ($901-Over $1,110): 4%



### Defense (Complex) Rates (National)

- Tier 1 (Less Than $200-$400): 50%
- Tier 2 ($401-$650): 35%
- Tier 3 ($651-$900): 11%
- Tier 4 ($901-Over $1,110): 4%



### Plaintiffs (Regular) Rates (National)

- Tier 1 (Less Than $200-$400): 48%
- Tier 2 ($401-$650): 37%
- Tier 3 ($651-$900): 10%
- Tier 4 ($901-Over $1,110): 5%



### Plaintiffs (Complex) Rates (National)

- Tier 1 (Less Than $200-$400): 41%
- Tier 2 ($401-$650): 39%
- Tier 3 ($651-$900): 14%
- Tier 4 ($901-Over $1,110): 6%



Copyright © 2021 NALFA. All Rights Reserved.

# Geography



Copyright © 2021 NALFA. All Rights Reserved.

51

**Defense Rates (Regular Litigation) by Geography**

| Rate Tier | Rate Range | DC | | Dal | | SF | | NYC | | Chi | | LA | | Mia | | Bos | | Phil | | Atl | | Hou | | SD | | Sea | | Tam | | Den | | NO | | Suburb | | Another US City | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.75% | 1 | 1.81% | 1 | 1.51% | 7 | 6.42% | 41 | 7.83% |
| Tier 1 | $200-$250 | 0 | 0.00% | 3 | 5.00% | 0 | 0.00% | 0 | 0.00% | 2 | 3.63% | 5 | 6.17% | 3 | 5.00% | 5 | 7.35% | 6 | 9.09% | 8 | 12.69% | 4 | 7.27% | 7 | 11.66% | 5 | 8.33% | 7 | 12.28% | 8 | 14.54% | 10 | 15.15% | 12 | 11,00% | 59 | 11.28% |
| Tier 1 | $251-$300 | 2 | 3.57% | 0 | 0.00% | 1 | 1.56% | 11 | 9.09% | 4 | 7.27% | 4 | 7.40% | 5 | 8.33% | 6 | 8.82% | 7 | 10.60% | 8 | 12.69% | 5 | 9.09% | 8 | 13.33% | 6 | 10.00% | 9 | 15.78% | 10 | 18.18% | 12 | 18.18% | 11 | 10,09% | 79 | 15.10% |
| Tier 1 | $301-$350 | 3 | 5.35% | 4 | 6.66% | 5 | 7.81% | 12 | 9.91% | 6 | 10.90% | 9 | 11.11% | 6 | 10.00% | 8 | 11.76% | 8 | 12.12% | 9 | 14.28% | 6 | 10.90% | 10 | 16.66% | 8 | 13.33% | 9 | 15.78% | 8 | 14.51% | 17 | 25.75% | 10 | 9.17% | 90 | 17.20% |
| Tier 1 | $351-$400 | 6 | 10.71% | 1 | 1.66% | 9 | 14.06% | 18 | 14.87% | 8 | 14.54% | 12 | 14.81% | 8 | 13.33% | 10 | 14.70% | 9 | 13.63% | 12 | 19.04% | 7 | 12.72% | 12 | 20.00% | 9 | 15.00% | 15 | 26.31% | 10 | 18.18% | 21 | 31.81% | 30 | 27.52% | 103 | 19.69% |
| **Totals** | | **11** | **19.64%** | **8** | **13.33%** | **19** | **29.68%** | **48** | **3.96%** | **20** | **36.36%** | **32** | **39.50%** | **22** | **36.66%** | **29** | **42.64%** | **30** | **45.40%** | **37** | **58.73%** | **22** | **40.00%** | **37** | **37.00%** | **28** | **46.66%** | **41** | **71.92%** | **37** | **67.27%** | **61** | **92.42%** | **70** | **64.22%** | **372** | **71.12%** |
| Tier 2 | $401-$450 | 3 | 5.35% | 1 | 1.66% | 9 | 14.06% | 13 | 10.74% | 6 | 10.90% | 12 | 14.81% | 9 | 15.00% | 7 | 10.60% | 7 | 10.60% | 8 | 12.69% | 10 | 18.18% | 10 | 16.66% | 8 | 13.33% | 9 | 15.78% | 7 | 12.72% | 1 | 1.51% | 11 | 10.09% | 60 | 11.47% |
| Tier 2 | $451-$500 | 2 | 3.57% | 13 | 21.66% | 6 | 9.37% | 12 | 9.91% | 5 | 9.09% | 9 | 11.11% | 8 | 13.33% | 5 | 7.35% | 5 | 7.57% | 8 | 12.69% | 8 | 14.54% | 4 | 6.66% | 7 | 11.66% | 1 | 1.75% | 2 | 3.63% | 0 | 0.00% | 7 | 6.42% | 32 | 6.11% |
| Tier 2 | $501-$550 | 3 | 5.35% | 10 | 16.66% | 5 | 7.81% | 5 | 4.13% | 5 | 9.09% | 6 | 7.40% | 2 | 3.33% | 4 | 5.88% | 3 | 4.54% | 2 | 3.17% | 5 | 9.09% | 2 | 3.33% | 6 | 10.00% | 1 | 1.75% | 2 | 3.63% | 1 | 1.51% | 5 | 4.58% | 12 | 2.25% |
| Tier 2 | $551-$600 | 3 | 5.35% | 12 | 20.00% | 4 | 6.25% | 6 | 4.95% | 4 | 7.27% | 3 | 3.70% | 4 | 6.66% | 4 | 5.88% | 7 | 10.60% | 1 | 1.58% | 3 | 5.45% | 1 | 1.66% | 4 | 6.66% | 1 | 1.75% | 1 | 1.81% | 0 | 0.00% | 2 | 1.83% | 15 | 2.86% |
| Tier 2 | $601-$650 | 3 | 5.35% | 1 | 1.66% | 5 | 7.81% | 2 | 1.65% | 3 | 5,45% | 4 | 4.93% | 4 | 6.66% | 5 | 7.35% | 1 | 1.51% | 1 | 1.58% | 2 | 3.63% | 1 | 1.66% | 4 | 6.66% | 1 | 1.75% | 1 | 1.81% | 1 | 1.51% | 4 | 3.66% | 12 | 2.29% |
| **Totals** | | **14** | **25.00%** | **37** | **61.66%** | **29** | **45.31%** | **38** | **31.40%** | **23** | **41.81%** | **34** | **41.97%** | **27** | **45.00%** | **25** | **36.76%** | **23** | **34.84%** | **21** | **33.33%** | **28** | **50.90%** | **18** | **30.00%** | **29** | **4.83%** | **13** | **22.80%** | **13** | **23.63%** | **3** | **4.54%** | **29** | **26.60%** | **131** | **25.04%** |
| Tier 3 | $651-$700 | 7 | 12.50% | 4 | 6.66% | 3 | 4.68% | 9 | 7.43% | 1 | 1.81% | 4 | 4.93% | 4 | 6.66% | 6 | 8.82% | 2 | 3.03% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 1 | 1.66% | 1 | 1.75% | 3 | 5.45% | 1 | 1.51% | 3 | 2.75% | 6 | 1.14% |
| Tier 3 | $701-$750 | 0 | 0.00% | 2 | 3.33% | 3 | 4.68% | 3 | 2.47% | 2 | 3.83% | 3 | 3.70% | 2 | 3.33% | 4 | 5.88% | 3 | 4.54% | 0 | 0.00% | 1 | 1.81% | 1 | 1.66% | 0 | 0.00% | 2 | 3.50% | 1 | 1.81% | 1 | 1.51% | 2 | 1.83% | 2 | 0.38% |
| Tier 3 | $751-$800 | 7 | 12.50% | 2 | 3.33% | 3 | 4.68% | 2 | 1.65% | 3 | 5.45% | 2 | 2.46% | 2 | 3.33% | 1 | 1.47% | 4 | 6.06% | 1 | 1.58% | 0 | 0.00% | 1 | 1.66% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 1 | 1.51% | 1 | 0.91% | 3 | 0.57% |
| Tier 3 | $801-$850 | 3 | 5.35% | 0 | 0.00% | 1 | 1.56% | 6 | 4.95% | 1 | 1.81% | 1 | 1.23% | 2 | 3.33% | 1 | 1.47% | 1 | 1.51% | 0 | 0.00% | 1 | 1.81% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 2 | 0.38% |
| Tier 3 | $851-$900 | 4 | 7.14% | 0 | 0.00% | 0 | 0.00% | 4 | 3.30% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.47% | 1 | 1.51% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 1 | 0.19% |
| **Totals** | | **21** | **37.50%** | **8** | **13.33%** | **10** | **15.62%** | **24** | **19.83%** | **7** | **12.72%** | **10** | **12.34%** | **10** | **16.66%** | **13** | **19.11%** | **11** | **16.66%** | **1** | **1.58%** | **4** | **7.27%** | **2** | **3.33%** | **2** | **3.33%** | **3** | **5.26%** | **5** | **9.09%** | **2** | **3.03%** | **8** | **7.33%** | **14** | **2.67%** |
| Tier 4 | $901-$950 | 1 | 1.78% | 0 | 0.00% | 1 | 1.56% | 0 | 0.00% | 2 | 3.63% | 3 | 3.70% | 1 | 1.66% | 1 | 1.47% | 2 | 3.03% | 2 | 3.17% | 0 | 0.00% | 1 | 1.66% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 3 | 0.57% |
| Tier 4 | $951-$1,000 | 3 | 5.35% | 2 | 3.33% | 3 | 4.68% | 5 | 4.13% | 2 | 3.63% | 1 | 1.23% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 0 | 0.00% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 2 | 0.38% |
| Tier 4 | $1,001-$1,050 | 2 | 3.57% | 3 | 5.00% | 2 | 3.12% | 3 | 2.47% | 1 | 1.81% | 1 | 1.23% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 1 | 1.81% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 1 | 0.19% |
| Tier 4 | $1,051-$1,100 | 1 | 1.78% | 0 | 0.00% | 0 | 0.00% | 2 | 1.65% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tier 4 | Over $1,100 | 3 | 5.35% | 2 | 3.33% | 0 | 0.00% | 1 | 0.82% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Totals** | | **10** | **17.85%** | **7** | **11.66%** | **6** | **9.37%** | **11** | **9.09%** | **5** | **9.09%** | **5** | **6.17%** | **1** | **1.66%** | **1** | **1.47%** | **2** | **3.03%** | **4** | **6.34%** | **1** | **1.81%** | **3** | **5.00%** | **1** | **1.66%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **2** | **1.83%** | **6** | **1.14%** |
| **Total Responses** | | 56 | 100% | 60 | 100% | 64 | 100% | 121 | 100% | 55 | 100% | 81 | 100% | 60 | 100% | 68 | 100% | 66 | 100% | 63 | 100% | 55 | 100% | 60 | 100% | 60 | 100% | 57 | 100% | 55 | 100% | 66 | 100% | 109 | 100% | 523 | 100% |



Copyright © 2021 NALFA. All Rights Reserved.

**Defense Rates (Complex Litigation) by Geography**

| Rate Tier | Rate Range | DC | | Dal | | SF | | NYC | | Chi | | LA | | Mia | | Bos | | Phil | | Atl | | Hou | | SD | | Sea | | Tam | | Den | | NO | | Suburb | | Another US City | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.75% | 1 | 1.81% | 1 | 1.51% | 5 | 4.58% | 29 | 5.54% |
| Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 3 | 4.68% | 8 | 6.61% | 2 | 3.63% | 2 | 2.46% | 2 | 3.33% | 6 | 8.82% | 7 | 10.60% | 6 | 9.52% | 3 | 5.45% | 6 | 10.00% | 7 | 11.66% | 9 | 15.78% | 6 | 10.90% | 15 | 22.72% | 7 | 6.42% | 57 | 10.89% |
| Tier 1 | $251-$300 | 2 | 3.57% | 2 | 3.33% | 2 | 3.12% | 9 | 7.43% | 4 | 7.27% | 4 | 4.93% | 5 | 8.33% | 7 | 10.29% | 6 | 9.09% | 7 | 11.11% | 4 | 7.27% | 5 | 8.33% | 6 | 10.00% | 11 | 19.29% | 8 | 14.54% | 10 | 15.15% | 10 | 9.17% | 56 | 10.70% |
| Tier 1 | $301-$350 | 3 | 5.35% | 7 | 11.66% | 6 | 9.37% | 7 | 5.78% | 5 | 9.09% | 8 | 9.87% | 6 | 10.00% | 5 | 7.35% | 5 | 7.57% | 8 | 12.69% | 5 | 9.09% | 9 | 15.00% | 8 | 13.33% | 8 | 14.03% | 10 | 18.18% | 9 | 13.63% | 11 | 10.09% | 90 | 17.20% |
| Tier 1 | $351-$400 | 3 | 5.35% | 4 | 6.66% | 5 | 7.81% | 10 | 8.26% | 7 | 12.72% | 15 | 18.51% | 9 | 15.00% | 9 | 13.23% | 10 | 15.15% | 8 | 12.69% | 8 | 14.54% | 10 | 16.66% | 9 | 15.00% | 12 | 21.05% | 12 | 21.81% | 13 | 19.69% | 24 | 22.01% | 120 | 22.94% |
| **Totals** | | **8** | **14.28%** | **13** | **21.66%** | **16** | **25.00%** | **34** | **28.09%** | **18** | **32.72%** | **29** | **35.80%** | **22** | **36.33%** | **27** | **39.70%** | **28** | **42.42%** | **29** | **46.03%** | **20** | **36.36%** | **30** | **50.00%** | **30** | **50.00%** | **41** | **71.92%** | **37** | **67.27%** | **48** | **72.72%** | **57** | **52.29%** | **352** | **67.30%** |
| Tier 2 | $401-$450 | 4 | 7.14% | 3 | 5.00% | 12 | 18.75% | 14 | 11.57% | 6 | 10.90% | 10 | 12.34% | 7 | 11.66% | 6 | 8.82% | 5 | 7.57% | 8 | 12.69% | 6 | 10.90% | 8 | 13.33% | 5 | 8.33% | 3 | 5.26% | 2 | 3.63% | 9 | 13.63% | 6 | 5.50% | 16 | 3.05% |
| Tier 2 | $451-$500 | 4 | 7.14% | 9 | 15.00% | 9 | 14.06% | 10 | 8.26% | 6 | 10.90% | 10 | 12.34% | 7 | 11.66% | 6 | 8.82% | 5 | 7.57% | 8 | 12.69% | 6 | 10.90% | 8 | 13.33% | 5 | 8.33% | 3 | 5.26% | 3 | 5.45% | 1 | 1.51% | 9 | 8.25% | 19 | 3.63% |
| Tier 2 | $501-$550 | 3 | 5.35% | 9 | 15.00% | 4 | 6.25% | 9 | 7.43% | 3 | 5.45% | 8 | 9.87% | 3 | 5.00% | 5 | 7.35% | 7 | 10.60% | 4 | 6.34% | 8 | 14.54% | 4 | 6.66% | 5 | 8.33% | 1 | 1.75% | 3 | 5.45% | 1 | 1.51% | 5 | 4.58% | 12 | 2.29% |
| Tier 2 | $551-$600 | 3 | 5.35% | 6 | 10.00% | 4 | 6.25% | 9 | 7.43% | 4 | 7.27% | 3 | 3.70% | 3 | 5.00% | 2 | 2.94% | 0 | 0.00% | 5 | 7.93% | 2 | 3.63% | 3 | 5.00% | 5 | 8.33% | 2 | 3.50% | 1 | 1.81% | 1 | 1.51% | 5 | 4.58% | 12 | 2.29% |
| Tier 2 | $601-$650 | 3 | 5.35% | 5 | 8.33% | 4 | 6.25% | 5 | 4.13% | 4 | 7.27% | 3 | 3.70% | 2 | 3.33% | 2 | 2.94% | 1 | 1.51% | 5 | 7.93% | 2 | 3.63% | 3 | 5.00% | 6 | 10.00% | 2 | 3.50% | 1 | 1.81% | 0 | 0.00% | 4 | 3.66% | 6 | 1.14% |
| **Totals** | | **17** | **30.35%** | **32** | **53.33%** | **33** | **51.56%** | **46** | **38.01%** | **23** | **41.81%** | **34** | **41.97%** | **23** | **38.33%** | **23** | **33.82%** | **22** | **33.33%** | **29** | **46.03%** | **28** | **50.90%** | **26** | **43.33%** | **26** | **43.33%** | **13** | **22.80%** | **13** | **23.63%** | **16** | **24.24%** | **39** | **35.77%** | **143** | **27.34%** |
| Tier 3 | $651-$700 | 5 | 8.92% | 2 | 3.33% | 2 | 3.12% | 7 | 5.78% | 4 | 7.27% | 5 | 6.17% | 4 | 6.66% | 4 | 5.88% | 3 | 4.54% | 0 | 0.00% | 2 | 3.63% | 1 | 1.66% | 1 | 1.66% | 1 | 1.75% | 2 | 3.63% | 2 | 3.03% | 5 | 4.58% | 9 | 1.72% |
| Tier 3 | $701-$750 | 2 | 3.57% | 2 | 3.33% | 3 | 4.68% | 6 | 4.95% | 3 | 5.45% | 6 | 7.40% | 5 | 8.33% | 4 | 5.88% | 8 | 12.12% | 1 | 1.58% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 1 | 1.75% | 1 | 1.81% | 0 | 0.00% | 2 | 1.83% | 6 | 1.14% |
| Tier 3 | $751-$800 | 8 | 14.28% | 3 | 5.00% | 3 | 4.68% | 8 | 6.61% | 1 | 1.81% | 2 | 2.46% | 2 | 3.33% | 2 | 2.94% | 1 | 1.51% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 3.33% | 1 | 1.75% | 1 | 1.81% | 0 | 0.00% | 2 | 1.83% | 4 | 0.76% |
| Tier 3 | $801-$850 | 3 | 5.35% | 1 | 1.66% | 1 | 1.56% | 5 | 4.13% | 1 | 1.81% | 1 | 1.23% | 1 | 1.66% | 2 | 2.94% | 1 | 1.51% | 1 | 1.58% | 1 | 1.81% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 1 | 0.91% | 2 | 0.38% |
| Tier 3 | $851-$900 | 3 | 5.35% | 0 | 0.00% | 1 | 1.56% | 1 | 0.82% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.47% | 1 | 1.51% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 1 | 0.19% |
| **Totals** | | **21** | **37.50%** | **8** | **13.33%** | **10** | **15.62%** | **27** | **22.31%** | **9** | **16.36%** | **14** | **17.28%** | **12** | **20.00%** | **13** | **19.11%** | **14** | **21.21%** | **2** | **3.17%** | **5** | **9.09%** | **2** | **3.33%** | **3** | **5.00%** | **3** | **5.26%** | **5** | **9.09%** | **2** | **3.03%** | **11** | **10.09%** | **22** | **4.20%** |
| Tier 4 | $901-$950 | 3 | 5.35% | 0 | 0.00% | 0 | 0.00% | 5 | 4.13% | 2 | 3.63% | 2 | 2.46% | 2 | 3.33% | 3 | 4.41% | 1 | 1.51% | 1 | 1.58% | 1 | 1.81% | 1 | 1.66% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 4 | 0.76% |
| Tier 4 | $951-$1,000 | 3 | 5.35% | 2 | 3.33% | 2 | 3.12% | 5 | 4.13% | 2 | 3.63% | 1 | 1.23% | 1 | 1.66% | 2 | 2.94% | 1 | 1.51% | 0 | 0.00% | 1 | 1.81% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.91% | 2 | 0.38% |
| Tier 4 | $1,001-$1,050 | 1 | 1.78% | 2 | 3.33% | 0 | 0.00% | 0 | 0.00% | 1 | 1.81% | 1 | 1.23% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tier 4 | $1,051-$1,100 | 1 | 1.78% | 0 | 0.00% | 0 | 0.00% | 3 | 2.47% | 0 | 0.00% | 1 | 1.23% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tier 4 | Over $1,100 | 2 | 3.57% | 3 | 5.00% | 0 | 0.00% | 1 | 0.82% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Totals** | | **10** | **17.85%** | **7** | **11.66%** | **5** | **7.81%** | **14** | **11.57%** | **5** | **9.09%** | **4** | **4.93%** | **3** | **5.00%** | **5** | **7.35%** | **2** | **3.03%** | **3** | **4.76%** | **2** | **3.63%** | **2** | **3.33%** | **1** | **1.66%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **2** | **1.83%** | **6** | **1.14%** |
| **Total Responses** | | **56** | **100%** | **60** | **100%** | **64** | **100%** | **121** | **100%** | **55** | **100%** | **81** | **100%** | **60** | **100%** | **68** | **100%** | **66** | **100%** | **63** | **100%** | **55** | **100%** | **60** | **100%** | **60** | **100%** | **57** | **100%** | **55** | **100%** | **66** | **100%** | **109** | **100%** | **523** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

**Plaintiffs Rates (Regular Litigation) by Geography**

| Rate Tier | Rate Range | DC | | Dal | | SF | | NYC | | Chi | | LA | | Mia | | Bos | | Phil | | Atl | | Hou | | SD | | Sea | | Tam | | Den | | NO | | Suburb | | Another US City | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 1.40% | 1 | 1.58% | 8 | 8.08% | 21 | 7.26% |
| Tier 1 | $200-$250 | 0 | 0.00% | 2 | 3.12% | 0 | 0.00% | 10 | 5.40% | 1 | 1.35% | 4 | 4.59% | 4 | 5.71% | 6 | 8.33% | 6 | 8.45% | 7 | 11.11% | 8 | 11.76% | 5 | 8.06% | 9 | 13.84% | 8 | 12.30% | 9 | 12.67% | 7 | 11.11% | 6 | 6.06% | 32 | 11.07% |
| Tier 1 | $251-$300 | 0 | 0.00% | 4 | 6.25% | 1 | 1.47% | 14 | 7.56% | 3 | 4.05% | 5 | 5.74% | 5 | 7.14% | 8 | 11.11% | 5 | 7.04% | 8 | 12.69% | 9 | 13.23% | 9 | 14.51% | 11 | 16.92% | 8 | 12.30% | 11 | 15.49% | 12 | 19.04% | 10 | 10.10% | 44 | 15.22% |
| Tier 1 | $301-$350 | 6 | 8.57% | 2 | 3.12% | 1 | 1.47% | 15 | 8.10% | 5 | 6.75% | 8 | 9.19% | 9 | 12.85% | 9 | 12.50% | 9 | 12.67% | 4 | 6.34% | 10 | 14.70% | 6 | 9.67% | 13 | 20.00% | 10 | 15.38% | 10 | 14.08% | 12 | 19.04% | 11 | 11.11% | 46 | 15.91% |
| Tier 1 | $351-$400 | 6 | 8.57% | 5 | 7.81% | 10 | 14.70% | 17 | 9.18% | 5 | 6.75% | 8 | 9.19% | 10 | 14.28% | 11 | 15.27% | 8 | 11.26% | 8 | 12.69% | 12 | 17.64% | 7 | 11.29% | 16 | 24.61% | 17 | 26.15% | 16 | 22.53% | 20 | 31.74% | 16 | 16.16% | 66 | 22.83% |
| **Totals** | | **14** | **20.00%** | **13** | **20.31%** | **12** | **17.64%** | **56** | **30.27%** | **14** | **18.91%** | **25** | **28.73%** | **28** | **40.00%** | **34** | **47.22%** | **28** | **39.43%** | **27** | **42.85%** | **39** | **57.35%** | **27** | **43.54%** | **49** | **75.38%** | **44** | **67.69%** | **47** | **66.19%** | **52** | **82.53%** | **51** | **51.51%** | **209** | **72.31%** |
| Tier 2 | $401-$450 | 3 | 4.28% | 10 | 15.62% | 12 | 17.64% | 24 | 12.97% | 12 | 16.21% | 10 | 11.49% | 11 | 15.71% | 9 | 12.50% | 10 | 14.08% | 9 | 14.28% | 6 | 8.82% | 8 | 12.90% | 5 | 7.69% | 12 | 18.46% | 12 | 16.90% | 4 | 6.34% | 15 | 15.15% | 21 | 7.26% |
| Tier 2 | $451-$500 | 12 | 17.14% | 4 | 6.25% | 10 | 14.70% | 23 | 12.43% | 9 | 12.16% | 11 | 12.64% | 11 | 15.71% | 8 | 11.11% | 10 | 14.08% | 10 | 15.87% | 4 | 5.88% | 3 | 4.83% | 3 | 4.61% | 3 | 4.61% | 5 | 7.04% | 2 | 3.17% | 12 | 12.12% | 17 | 5.88% |
| Tier 2 | $501-$550 | 6 | 8.57% | 11 | 17.18% | 4 | 5.88% | 18 | 9.72% | 7 | 9.45% | 11 | 12.64% | 4 | 5.71% | 2 | 2.77% | 6 | 8.45% | 3 | 4.76% | 4 | 5.88% | 6 | 9.67% | 2 | 3.07% | 2 | 3.07% | 3 | 4.22% | 2 | 3.17% | 5 | 5.05% | 11 | 3.80% |
| Tier 2 | $551-$600 | 3 | 4.28% | 5 | 7.81% | 5 | 7.81% | 15 | 8.10% | 5 | 6.75% | 6 | 6.89% | 4 | 5.71% | 2 | 2.77% | 3 | 4.22% | 3 | 4.76% | 3 | 4.41% | 4 | 6.45% | 2 | 3.07% | 1 | 1.53% | 2 | 2.81% | 1 | 1.58% | 5 | 5.05% | 9 | 3.11% |
| Tier 2 | $601-$650 | 3 | 4.28% | 6 | 9.37% | 4 | 5.88% | 8 | 4.32% | 6 | 8.10% | 7 | 8.04% | 3 | 4.28% | 2 | 2.77% | 5 | 7.04% | 4 | 6.34% | 1 | 1.47% | 1 | 1.61% | 1 | 1.53% | 1 | 1.53% | 1 | 1.40% | 1 | 1.58% | 3 | 3.03% | 7 | 2.42% |
| **Totals** | | **27** | **41.42%** | **36** | **56.25%** | **31** | **45.58%** | **88** | **47.56%** | **39** | **52.70%** | **45** | **51.72%** | **31** | **44.28%** | **23** | **31.94%** | **34** | **47.88%** | **29** | **46.03%** | **20** | **29.41%** | **22** | **35.48%** | **13** | **20.00%** | **19** | **29.23%** | **23** | **32.39%** | **10** | **15.87%** | **40** | **40.40%** | **65** | **22.49%** |
| Tier 3 | $651-$700 | 6 | 8.57% | 5 | 7.81% | 7 | 10.29% | 8 | 4.32% | 6 | 8.10% | 4 | 4.59% | 3 | 4.28% | 0 | 0.00% | 1 | 1.40% | 2 | 3.17% | 2 | 2.94% | 3 | 4.83% | 1 | 1.53% | 0 | 0.00% | 1 | 1.40% | 1 | 1.58% | 1 | 1.01% | 3 | 1.03% |
| Tier 3 | $701-$750 | 3 | 4.28% | 2 | 3.12% | 1 | 1.47% | 4 | 2.16% | 4 | 5.40% | 5 | 5.74% | 4 | 5.71% | 2 | 2.77% | 1 | 1.40% | 1 | 1.58% | 2 | 2.94% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 3 | 1.03% |
| Tier 3 | $751-$800 | 1 | 1.42% | 1 | 1.56% | 4 | 5.88% | 6 | 3.24% | 2 | 2.70% | 2 | 2.29% | 1 | 1.42% | 3 | 4.16% | 1 | 1.40% | 1 | 1.58% | 1 | 1.47% | 2 | 3.22% | 0 | 0.00% | 1 | 1.53% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 2 | 0.69% |
| Tier 3 | $801-$850 | 0 | 0.00% | 1 | 1.56% | 5 | 7.35% | 4 | 2.16% | 3 | 4.05% | 1 | 1.14% | 0 | 0.00% | 1 | 1.38% | 1 | 1.40% | 1 | 1.58% | 1 | 1.47% | 2 | 3.22% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 2 | 0.69% |
| Tier 3 | $851-$900 | 7 | 10.00% | 0 | 0.00% | 0 | 0.00% | 3 | 1.62% | 0 | 0.00% | 1 | 1.14% | 1 | 1.42% | 0 | 0.00% | 1 | 1.38% | 1 | 1.58% | 1 | 1.47% | 2 | 3.22% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 2 | 0.69% |
| **Totals** | | **17** | **24.28%** | **9** | **14.06%** | **17** | **25.00%** | **25** | **13.51%** | **15** | **20.27%** | **12** | **13.79%** | **9** | **12.85%** | **7** | **9.72%** | **5** | **7.04%** | **6** | **9.52%** | **7** | **10.29%** | **12** | **19.35%** | **2** | **3.07%** | **1** | **1.53%** | **1** | **1.40%** | **1** | **1.58%** | **5** | **5.05%** | **11** | **3.80%** |
| Tier 4 | $901-$950 | 0 | 0.00% | 3 | 4.68% | 6 | 8.82% | 6 | 3.24% | 2 | 2.70% | 2 | 4.59% | 2 | 2.85% | 6 | 8.33%? | 2 | 2.85% | 2 | 3.17% | 1 | 1.47% | 1 | 1.61% | 1 | 1.53% | 1 | 1.53% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 2 | 0.69% |
| Tier 4 | $951-$1,000 | 2 | 2.85% | 2 | 3.12% | 2 | 2.94% | 4 | 2.16% | 3 | 4.05% | 1 | 1.14% | 0 | 0.00% | 0 | 0.00% | 1 | 1.40% | 0 | 0.00% | 1 | 1.47% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 1 | 0.34% |
| Tier 4 | $1,001-$1,050 | 7 | 10.00% | 1 | 1.56% | 0 | 0.00% | 2 | 1.08% | 1 | 1.35% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 1 | 0.34% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.08% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tier 4 | Over $1,100 | 3 | 4.28% | 0 | 0.00% | 0 | 0.00% | 2 | 1.08% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Totals** | | **12** | **17.14%** | **6** | **9.37%** | **8** | **11.76%** | **16** | **8.64%** | **6** | **8.10%** | **5** | **5.74%** | **2** | **2.85%** | **8** | **11.11%** | **4** | **5.63%** | **1** | **1.58%** | **2** | **2.94%** | **1** | **1.61%** | **1** | **1.53%** | **1** | **1.53%** | **0** | **0.00%** | **0** | **0.00%** | **3** | **3.03%** | **4** | **1.38%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Responses** | | **70** | **100%** | **64** | **100%** | **68** | **100%** | **185** | **100%** | **74** | **100%** | **87** | **100%** | **70** | **100%** | **72** | **100%** | **71** | **100%** | **63** | **100%** | **68** | **100%** | **62** | **100%** | **65** | **100%** | **65** | **100%** | **71** | **100%** | **63** | **100%** | **99** | **100%** | **289** | **100%** |

 Copyright © 2021 NALFA. All Rights Reserved.

**Plaintiffs Rates (Complex Litigation) by Geography**

| Rate Tier | Rate Range | DC | | Dal | | SF | | NYC | | Chi | | LA | | Mia | | Bos | | Phil | | Atl | | Hou | | SD | | Sea | | Tam | | Den | | NO | | Suburb | | Another US City | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 1.40% | 1 | 1.58% | 4 | 4.04% | 16 | 5.53% |
| Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 2 | 2.94% | 8 | 4.32% | 0 | 0.00% | 3 | 3.44% | 3 | 4.28% | 6 | 8.33% | 6 | 8.45% | 4 | 6.34% | 6 | 8.82% | 5 | 8.06% | 11 | 16.92% | 5 | 7.69% | 8 | 11.26% | 9 | 14.28% | 10 | 10.10% | 23 | 7.95% |
| Tier 1 | $251-$300 | 0 | 0.00% | 3 | 4.68% | 5 | 7.35% | 9 | 4.86% | 2 | 2.70% | 4 | 4.59% | 4 | 5.71% | 7 | 9.72% | 7 | 9.85% | 5 | 7.93% | 9 | 13.23% | 5 | 8.06% | 13 | 20.00% | 6 | 9.23% | 11 | 15.49% | 10 | 15.87% | 19 | 19.19% | 38 | 13.14% |
| Tier 1 | $301-$350 | 4 | 5.71% | 3 | 4.68% | 2 | 2.94% | 9 | 4.86% | 4 | 5.40% | 6 | 6.89% | 5 | 7.14% | 9 | 12.50% | 5 | 7.04% | 7 | 11.11% | 6 | 8.82% | 6 | 9.67% | 10 | 15.38% | 9 | 13.84% | 9 | 12.67% | 13 | 20.63% | 5 | 5.05% | 46 | 15.91% |
| Tier 1 | $351-$400 | 5 | 7.14% | 3 | 4.68% | 2 | 2.94% | 13 | 7.02% | 6 | 8.10% | 7 | 8.04% | 4 | 5.71% | 10 | 13.88% | 10 | 14.08% | 9 | 14.28% | 10 | 14.70% | 8 | 12.90% | 16 | 24.61% | 10 | 15.38% | 12 | 16.90% | 17 | 26.98% | 6 | 6.06% | 67 | 23.18% |
| **Totals** | | **9** | **12.85%** | **12** | **18.75%** | **11** | **16.17%** | **39** | **21.08%** | **12** | **16.21%** | **20** | **22.98%** | **16** | **22.85%** | **32** | **44.44%** | **28** | **39.43%** | **25** | **39.68%** | **31** | **45.58%** | **24** | **38.70%** | **50** | **76.92%** | **31** | **47.69%** | **41** | **57.74%** | **50** | **79.36%** | **44** | **44.44%** | **190** | **65.74%** |
| Tier 2 | $401-$450 | 8 | 11.42% | 8 | 12.50% | 9 | 13.23% | 32 | 17.29% | 10 | 13.51% | 14 | 16.09% | 12 | 17.14% | 8 | 11.11% | 13 | 18.30% | 8 | 12.69% | 9 | 13.23% | 8 | 12.90% | 3 | 4.61% | 9 | 13.84% | 10 | 14.08% | 1 | 1.58% | 14 | 14.14% | 26 | 8.99% |
| Tier 2 | $451-$500 | 10 | 14.28% | 7 | 10.93% | 8 | 11.76% | 24 | 12.97% | 12 | 16.21% | 12 | 13.79% | 10 | 14.28% | 9 | 12.50% | 11 | 15.49% | 8 | 12.69% | 6 | 8.82% | 9 | 14.51% | 3 | 4.61% | 7 | 10.76% | 9 | 12.67% | 0 | 0.00% | 11 | 11.11% | 20 | 6.92% |
| Tier 2 | $501-$550 | 2 | 2.85% | 2 | 3.12% | 4 | 5.88% | 16 | 8.64% | 8 | 10.81% | 8 | 9.19% | 11 | 15.71% | 3 | 4.16% | 7 | 9.85% | 5 | 7.93% | 7 | 10.29% | 3 | 4.83% | 2 | 3.07% | 5 | 7.69% | 4 | 5.63% | 1 | 1.58% | 9 | 9.09% | 11 | 3.80% |
| Tier 2 | $551-$600 | 8 | 11.41% | 2 | 3.12% | 2 | 2.94% | 16 | 8.64% | 7 | 9.45% | 6 | 6.89% | 2 | 2.85% | 3 | 4.16% | 4 | 5.63% | 2 | 3.17% | 2 | 2.94% | 2 | 3.22% | 2 | 3.07% | 3 | 4.61% | 4 | 5.63% | 0 | 0.00% | 6 | 6.06% | 15 | 5.19% |
| Tier 2 | $601-$650 | 5 | 7.14% | 3 | 4.68% | 4 | 5.88% | 12 | 6.48% | 5 | 6.75% | 4 | 4.59% | 3 | 4.28% | 2 | 2.77% | 1 | 1.40% | 1 | 1.58% | 2 | 2.94% | 3 | 4.83% | 2 | 3.07% | 2 | 2.81% | 1 | 1.40% | 1 | 1.58% | 3 | 3.03% | 8 | 2.76% |
| **Totals** | | **33** | **47.14%** | **22** | **34.37%** | **27** | **39.70%** | **100** | **54.05%** | **42** | **56.75%** | **44** | **50.57%** | **38** | **54.28%** | **25** | **34.72%** | **36** | **50.70%** | **24** | **38.09%** | **26** | **38.23%** | **25** | **40.32%** | **12** | **18.46%** | **26** | **40.00%** | **28** | **39.43%** | **3** | **4.76%** | **43** | **43.43%** | **80** | **27.68%** |
| Tier 3 | $651-$700 | 6 | 8.57% | 8 | 12.50% | 3 | 4.41% | 9 | 4.86% | 7 | 9.45% | 6 | 6.89% | 1 | 1.42% | 3 | 4.16% | 0 | 0.00% | 3 | 4.76% | 2 | 2.94% | 4 | 6.45% | 1 | 1.53% | 2 | 3.07% | 0 | 0.00% | 4 | 6.34% | 3 | 3.03% | 4 | 1.38% |
| Tier 3 | $701-$750 | 4 | 5.71% | 7 | 10.93% | 5 | 7.35% | 8 | 4.32% | 4 | 5.40% | 8 | 9.19% | 4 | 5.71% | 1 | 1.38% | 0 | 0.00% | 2 | 3.17% | 2 | 2.94% | 3 | 4.83% | 0 | 0.00% | 2 | 3.07% | 0 | 0.00% | 3 | 4.76% | 2 | 2.02% | 4 | 1.38% |
| Tier 3 | $751-$800 | 1 | 1.42% | 4 | 6.25% | 5 | 7.35% | 4 | 2.16% | 2 | 2.70% | 0 | 0.00% | 6 | 8.57% | 2 | 2.77% | 1 | 1.40% | 2 | 3.17% | 2 | 2.94% | 2 | 3.22% | 1 | 1.53% | 1 | 1.53% | 1 | 1.40% | 2 | 3.17% | 2 | 2.02% | 3 | 1.03% |
| Tier 3 | $801-$850 | 0 | 0.00% | 3 | 4.68% | 4 | 5.88% | 6 | 3.24% | 1 | 1.35% | 2 | 2.29% | 2 | 2.85% | 1 | 1.38% | 0 | 0.00% | 2 | 3.17% | 1 | 1.47% | 1 | 1.61% | 1 | 1.53% | 1 | 1.53% | 1 | 1.40% | 1 | 1.58% | 1 | 1.01% | 2 | 0.69% |
| Tier 3 | $851-$900 | 5 | 7.14% | 2 | 3.12% | 4 | 5.88% | 2 | 1.08% | 0 | 0.00% | 2 | 2.29% | 1 | 1.42% | 0 | 0.00% | 2 | 2.81% | 1 | 1.58% | 1 | 1.47% | 1 | 1.61% | 0 | 0.00% | 1 | 1.53% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 0.69% |
| **Totals** | | **16** | **22.85%** | **24** | **37.50%** | **21** | **30.88%** | **29** | **15.67%** | **14** | **18.91%** | **18** | **20.68%** | **14** | **20.00%** | **7** | **9.72%** | **3** | **4.22%** | **10** | **15.87%** | **8** | **11.76%** | **11** | **17.74%** | **2** | **3.07%** | **7** | **10.76%** | **1** | **1.40%** | **10** | **15.87%** | **8** | **8.08%** | **15** | **5.19%** |
| Tier 4 | $901-$950 | 2 | 2.85% | 3 | 4.68% | 4 | 5.88% | 6 | 3.24% | 2 | 2.70% | 4 | 4.59% | 2 | 2.85% | 4 | 5.55% | 2 | 2.81% | 1 | 1.58% | 1 | 1.47% | 1 | 1.61% | 1 | 1.53% | 1 | 1.53% | 1 | 1.40% | 0 | 0.00% | 2 | 2.02% | 4 | 1.38% |
| Tier 4 | $951-$1,000 | 4 | 5.71% | 3 | 4.68% | 3 | 4.41% | 4 | 2.16% | 2 | 2.70% | 1 | 1.14% | 0 | 0.00% | 3 | 4.16% | 1 | 1.40% | 1 | 1.58% | 1 | 1.47% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 1 | 1.01% | 1 | 0.34% |
| Tier 4 | $1,001-$1,050 | 3 | 4.28% | 0 | 0.00% | 2 | 2.94% | 3 | 1.62% | 1 | 1.35% | 0 | 0.00% | 0 | 0.00% | 1 | 1.38% | 1 | 1.40% | 1 | 1.58% | 1 | 1.47% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.01% | 1 | 0.34% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.08% | 1 | 1.35% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Tier 4 | Over $1,100 | 3 | 4.28% | 0 | 0.00% | 2 | 2.94% | 2 | 1.08% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Totals** | | **12** | **17.14%** | **6** | **9.37%** | **9** | **13.23%** | **17** | **9.18%** | **6** | **8.10%** | **5** | **5.74%** | **2** | **2.85%** | **8** | **11.11%** | **4** | **5.63%** | **4** | **6.34%** | **3** | **4.41%** | **2** | **3.22%** | **1** | **1.53%** | **1** | **1.53%** | **1** | **1.40%** | **0** | **0.00%** | **4** | **4.04%** | **4** | **1.38%** |
| **Total Responses** | | **70** | **100%** | **64** | **100%** | **68** | **100%** | **185** | **100%** | **74** | **100%** | **87** | **100%** | **70** | **100%** | **72** | **100%** | **71** | **100%** | **63** | **100%** | **68** | **100%** | **62** | **100%** | **65** | **100%** | **65** | **100%** | **71** | **100%** | **63** | **100%** | **99** | **100%** | **289** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 2 | 3.57% | 2 | 3.57% | 0 | 0.00% | 0 | 0.00% | 4 | 1.58% |
| 4 | Tier 1 | $301-$350 | 3 | 5.35% | 3 | 5.35% | 6 | 8.57% | 4 | 5.71% | 16 | 6.34% |
| 5 | Tier 1 | $351-$400 | 6 | 10.71% | 3 | 5.35% | 8 | 8.57% | 5 | 7.14% | 21 | 8.33% |
| | **Total** | | **11** | **19.64%** | **8** | **14.28%** | **14** | **20.00%** | **9** | **12.85%** | **41** | **16.29%** |
| 6 | Tier 2 | $401-$450 | 3 | 5.35% | 4 | 7.14% | 3 | 4.28% | 8 | 11.42% | 19 | 7.53% |
| 7 | Tier 2 | $451-$500 | 2 | 3.57% | 4 | 7.14% | 12 | 17.14% | 10 | 14.28% | 28 | 11.11% |
| 8 | Tier 2 | $501-$550 | 3 | 5.35% | 3 | 5.35% | 6 | 8.57% | 2 | 2.85% | 14 | 5.55% |
| 9 | Tier 2 | $551-$600 | 3 | 5.35% | 3 | 5.35% | 3 | 4.28% | 8 | 11.41% | 17 | 6.74% |
| 10 | Tier 2 | $601-$650 | 3 | 5.35% | 3 | 5.35% | 3 | 4.28% | 5 | 7.14% | 14 | 5.55% |
| | **Total** | | **14** | **25.00%** | **17** | **30.35%** | **27** | **41.42%** | **33** | **47.14%** | **92** | **36.50%** |
| 11 | Tier 3 | $651-$700 | 7 | 12.50% | 5 | 8.92% | 6 | 8.57% | 6 | 8.57% | 24 | 9.52% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 2 | 3.57% | 3 | 4.28% | 4 | 5.71% | 9 | 3.57% |
| 13 | Tier 3 | $751-$800 | 7 | 12.50% | 8 | 14.28% | 1 | 0.00% | 1 | 1.42% | 17 | 6.74% |
| 14 | Tier 3 | $801-$850 | 3 | 5.35% | 3 | 5.35% | 0 | 0.00% | 0 | 0.00% | 6 | 2.38% |
| 15 | Tier 3 | $851-$900 | 4 | 7.14% | 3 | 5.35% | 7 | 10.00% | 5 | 7.14% | 19 | 7.53% |
| | **Total** | | **21** | **37.50%** | **21** | **37.50%** | **17** | **24.28%** | **16** | **22.85%** | **75** | **29.76%** |
| 16 | Tier 4 | $901-$950 | 1 | 1.78% | 3 | 5.35% | 0 | 0.00% | 2 | 2.85% | 6 | 2.38% |
| 17 | Tier 4 | $951-$1,000 | 3 | 5.35% | 3 | 5.35% | 2 | 2.85% | 4 | 5.71% | 12 | 4.76% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 3.57% | 1 | 1.78% | 7 | 10.00% | 3 | 4.28% | 13 | 5.15% |
| 19 | Tier 4 | $1,051-$1,100 | 1 | 1.78% | 1 | 1.78% | 0 | 0.00% | 0 | 0.00% | 2 | 0.79% |
| 20 | Tier 4 | Over $1,100 | 3 | 5.35% | 2 | 3.57% | 3 | 4.28% | 3 | 4.28% | 11 | 4.36% |
| | **Total** | | **10** | **17.85%** | **10** | **17.85%** | **12** | **17.14%** | **12** | **17.14%** | **44** | **17.46%** |
| | | | | | | | | | | | | |
| | **Totals** | | **56** | **100%** | **56** | **100%** | **70** | **100%** | **70** | **100%** | **252** | **100%** |

Table title: **Washington, DC Hourly Rate Data**



Washington, DC (All Rates)

- Tier 1 (Less Than $200-$400) — 16%
- Tier 2 ($401-$650) — 37%
- Tier 3 ($651-$900) — 30%
- Tier 4 ($901-Over $1,110) — 17%


NALFA

Copyright © 2021 NALFA. All Rights Reserved.

# San Francisco, CA

| | Rate Tier | Rate Range | Defense Regular Rate # | Defense Regular Rate % | Defense Complex Rate # | Defense Complex Rate % | Plaintiffs Regular Rate # | Plaintiffs Regular Rate % | Plaintiffs Complex Rate # | Plaintiffs Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | San Francisco, CA Hourly Rate Data | | | | | | | | | |

| | Rate Tier | Rate Range | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 4 | 6.25% | 3 | 4.68% | 0 | 0.00% | 2 | 2.94% | 9 | 3.40% |
| 3 | Tier 1 | $251-$300 | 1 | 1.56% | 2 | 3.12% | 1 | 1.47% | 5 | 7.35% | 9 | 3.40% |
| 4 | Tier 1 | $301-$350 | 5 | 7.81% | 6 | 9.37% | 1 | 1.47% | 2 | 2.94% | 14 | 5.30% |
| 5 | Tier 1 | $351-$400 | 9 | 14.06% | 5 | 7.81% | 10 | 14.70% | 2 | 2.94% | 26 | 9.84% |
| | **Total** | | **19** | **29.68%** | **16** | **25.00%** | **12** | **17.64%** | **11** | **16.17%** | **58** | **21.96%** |
| 6 | Tier 2 | $401-$450 | 9 | 14.06% | 12 | 18.75% | 12 | 17.64% | 9 | 13.23% | 42 | 15.90% |
| 7 | Tier 2 | $451-$500 | 6 | 9.37% | 9 | 14.06% | 10 | 14.70% | 8 | 11.76% | 33 | 12.50% |
| 8 | Tier 2 | $501-$550 | 5 | 7.81% | 4 | 6.25% | 4 | 5.88% | 4 | 5.88% | 17 | 6.43% |
| 9 | Tier 2 | $551-$600 | 4 | 6.25% | 4 | 6.25% | 1 | 1.47% | 2 | 2.94% | 11 | 4.16% |
| 10 | Tier 2 | $601-$650 | 5 | 7.81% | 4 | 6.25% | 4 | 5.88% | 4 | 5.88% | 17 | 6.43% |
| | **Total** | | **29** | **45.31%** | **33** | **51.56%** | **31** | **45.58%** | **27** | **39.70%** | **120** | **45.45%** |
| 11 | Tier 3 | $651-$700 | 3 | 4.68% | 2 | 3.12% | 7 | 10.29% | 3 | 4.41% | 15 | 5.68% |
| 12 | Tier 3 | $701-$750 | 3 | 4.68% | 3 | 4.68% | 1 | 1.47% | 5 | 7.35% | 12 | 4.54% |
| 13 | Tier 3 | $751-$800 | 3 | 4.68% | 3 | 4.68% | 4 | 5.88% | 5 | 7.35% | 15 | 5.68% |
| 14 | Tier 3 | $801-$850 | 1 | 1.56% | 1 | 1.56% | 5 | 7.35% | 4 | 5.88% | 11 | 4.16% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 1 | 1.56% | 0 | 0.00% | 4 | 5.88% | 5 | 1.89% |
| | **Total** | | **10** | **15.62%** | **10** | **15.62%** | **17** | **25.00%** | **21** | **30.88%** | **58** | **21.96%** |
| 16 | Tier 4 | $901-$950 | 1 | 1.56% | 3 | 4.68% | 6 | 8.82% | 4 | 5.88% | 14 | 5.30% |
| 17 | Tier 4 | $951-$1,000 | 3 | 4.68% | 2 | 3.12% | 2 | 2.94% | 3 | 4.41% | 10 | 3.78% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 3.12% | 0 | 0.00% | 0 | 0.00% | 2 | 2.94% | 4 | 1.51% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **6** | **9.37%** | **5** | **7.81%** | **8** | **11.76%** | **9** | **13.23%** | **28** | **10.60%** |

Table header spanning structure: Defense (Regular Rate, Complex Rate), Plaintiffs (Regular Rate, Complex Rate), All (All Rates).



**San Francisco, CA (All Rates)**

- Tier 1 (Less Than $200-$400) — 22%
- Tier 2 ($401-$650) — 45%
- Tier 3 ($651-$900) — 22%
- Tier 4 ($901-Over $1,110) — 11%



Copyright © 2021 NALFA. All Rights Reserved.

57

| | | | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | Rate Tier | Rate Range | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 7 | 5.78% | 8 | 6.61% | 10 | 5.40% | 8 | 4.32% | 33 | 5.39% |
| 3 | Tier 1 | $251-$300 | 11 | 9.09% | 9 | 7.43% | 14 | 7.56% | 9 | 4.86% | 43 | 7.02% |
| 4 | Tier 1 | $301-$350 | 12 | 9.91% | 7 | 5.78% | 15 | 8.10% | 9 | 4.86% | 43 | 7.02% |
| 5 | Tier 1 | $351-$400 | 18 | 14.87% | 10 | 8.26% | 17 | 9.18% | 13 | 7.02% | 58 | 9.47% |
| | Total | | 48 | 3.96% | 34 | 28.09% | 56 | 30.27% | 39 | 21.08% | 177 | 28.92% |
| 6 | Tier 2 | $401-$450 | 13 | 10.74% | 14 | 11.57% | 24 | 12.97% | 32 | 17.29% | 83 | 13.56% |
| 7 | Tier 2 | $451-$500 | 12 | 9.91% | 10 | 8.26% | 23 | 12.43% | 24 | 12.97% | 69 | 11.27% |
| 8 | Tier 2 | $501-$550 | 5 | 4.13% | 8 | 6.61% | 18 | 9.72% | 16 | 8.64% | 47 | 7.67% |
| 9 | Tier 2 | $551-$600 | 6 | 4.95% | 9 | 7.43% | 15 | 8.10% | 16 | 8.64% | 46 | 7.51% |
| 10 | Tier 2 | $601-$650 | 2 | 1.65% | 5 | 4.13% | 8 | 4.32% | 12 | 6.48% | 27 | 4.41% |
| | Total | | 38 | 31.40% | 46 | 38.01% | 88 | 47.56% | 100 | 54.05% | 272 | 44.44% |
| 11 | Tier 3 | $651-$700 | 9 | 7.43% | 7 | 5.78% | 8 | 4.32% | 9 | 4.86% | 33 | 5.39% |
| 12 | Tier 3 | $701-$750 | 3 | 2.47% | 6 | 4.95% | 4 | 2.16% | 8 | 4.32% | 21 | 3.43% |
| 13 | Tier 3 | $751-$800 | 2 | 1.65% | 8 | 6.61% | 6 | 3.24% | 4 | 2.16% | 20 | 3.26% |
| 14 | Tier 3 | $801-$850 | 6 | 4.95% | 5 | 4.13% | 4 | 2.16% | 6 | 3.24% | 21 | 3.43% |
| 15 | Tier 3 | $851-$900 | 4 | 3.30% | 1 | 0,82% | 3 | 1.62% | 2 | 1.08% | 10 | 1.63% |
| | Total | | 24 | 19.83% | 27 | 22.31% | 25 | 13.51% | 29 | 15.67% | 105 | 17.15% |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 5 | 4.13% | 6 | 3.24% | 6 | 3.24% | 17 | 2.77% |
| 17 | Tier 4 | $951-$1,000 | 5 | 4.13% | 5 | 4.13% | 4 | 2.16% | 4 | 2.16% | 18 | 2.94% |
| 18 | Tier 4 | $1,001-$1,050 | 3 | 2.47% | 0 | 0.00% | 2 | 1.08% | 3 | 1.62% | 8 | 1.30% |
| 19 | Tier 4 | $1,051-$1,100 | 2 | 1.65% | 3 | 2.47% | 2 | 1.08% | 2 | 1.08% | 9 | 1.47% |
| 20 | Tier 4 | Over $1,100 | 1 | 0.82% | 1 | 0,82% | 2 | 1.08% | 2 | 1.08% | 6 | 0.98% |
| | Total | | 11 | 9.09% | 14 | 11.57% | 16 | 8.64% | 17 | 9.18% | 58 | 9.47% |
| | | | | | | | | | | | | |
| | Totals | | 121 | 100% | 121 | 100% | 185 | 100% | 185 | 100% | 612 | 100% |

Table title: **New York, NY Hourly Rate Data**



**New York, NY (All Rates)**

- Tier 1 (Less Than $200-$400) — 29%
- Tier 2 ($401-$650) — 44%
- Tier 3 ($651-$900) — 17%
- Tier 4 ($901-Over $1,110) — 10%



Copyright © 2021 NALFA. All Rights Reserved.

# Dallas, TX

| | Rate Tier | Rate Range | Defense Regular Rate # | Defense Regular Rate % | Defense Complex Rate # | Defense Complex Rate % | Plaintiffs Regular Rate # | Plaintiffs Regular Rate % | Plaintiffs Complex Rate # | Plaintiffs Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dallas, TX Hourly Rate Data | | | | | | | | | |

Dallas, TX Hourly Rate Data

| | Rate Tier | Rate Range | Defense — Regular Rate # | Defense — Regular Rate % | Defense — Complex Rate # | Defense — Complex Rate % | Plaintiffs — Regular Rate # | Plaintiffs — Regular Rate % | Plaintiffs — Complex Rate # | Plaintiffs — Complex Rate % | All — All Rates # | All — All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 3 | 5.00% | 0 | 0.00% | 2 | 3.12% | 0 | 0.00% | 5 | 2.01% |
| 3 | Tier 1 | $251-$300 | 0 | 0.00% | 2 | 3.33% | 4 | 6.25% | 3 | 4.68% | 9 | 3.62% |
| 4 | Tier 1 | $301-$350 | 4 | 6.66% | 7 | 11.66% | 2 | 3.12% | 3 | 4.68% | 16 | 6.45% |
| 5 | Tier 1 | $351-$400 | 1 | 1.66% | 4 | 6.66% | 5 | 7.81% | 3 | 4.68% | 13 | 5.24% |
| | **Total** | | **8** | **13.33%** | **13** | **21.66%** | **13** | **20.31%** | **9** | **18.75%** | **43** | **17.33%** |
| 6 | Tier 2 | $401-$450 | 3 | 1.66% | 5 | 5.00% | 10 | 15.62% | 8 | 12.50% | 26 | 10.48% |
| 7 | Tier 2 | $451-$500 | 12 | 21.66% | 8 | 15.00% | 3 | 6.25% | 6 | 10.93% | 29 | 11.69% |
| 8 | Tier 2 | $501-$550 | 10 | 16.66% | 9 | 15.00% | 11 | 17.18% | 2 | 3.12% | 32 | 12.90% |
| 9 | Tier 2 | $551-$600 | 12 | 20.00% | 6 | 10.00% | 5 | 7.81% | 2 | 3.12% | 25 | 10.08% |
| 10 | Tier 2 | $601-$650 | 1 | 1.66% | 5 | 8.33% | 6 | 9.37% | 3 | 4.68% | 15 | 6.04% |
| | **Total** | | **38** | **61.66%** | **33** | **53.33%** | **35** | **56.25%** | **21** | **34.37%** | **127** | **51.20%** |
| 11 | Tier 3 | $651-$700 | 4 | 6.66% | 3 | 3.33% | 5 | 7.81% | 8 | 12.50% | 20 | 8.06% |
| 12 | Tier 3 | $701-$750 | 2 | 3.33% | 2 | 3.33% | 2 | 3.12% | 7 | 10.93% | 13 | 5.25% |
| 13 | Tier 3 | $751-$800 | 3 | 3.33% | 3 | 5.00% | 2 | 1.56% | 3 | 6.25% | 10 | 4.03% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 1.66% | 2 | 1.56% | 3 | 4.68% | 7 | 2.82% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 3.12% | 2 | 0.80% |
| | **Total** | | **9** | **13.33%** | **9** | **13.33%** | **11** | **14.06%** | **23** | **37.50%** | **52** | **20.90%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 3 | 4.68% | 3 | 4.68% | 6 | 2.41% |
| 17 | Tier 4 | $951-$1,000 | 2 | 3.33% | 2 | 3.33% | 2 | 3.12% | 3 | 4.68% | 9 | 3.62% |
| 18 | Tier 4 | $1,001-$1,050 | 3 | 5.00% | 2 | 3.33% | 1 | 1.56% | 0 | 0.00% | 6 | 2.41% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 2 | 3.33% | 3 | 5.00% | 0 | 0.00% | 0 | 0.00% | 5 | 2.01% |
| | **Total** | | **7** | **11.66%** | **7** | **11.66%** | **6** | **9.37%** | **6** | **9.37%** | **26** | **10.48%** |
| | **Totals** | | **60** | **100%** | **60** | **100%** | **64** | **100%** | **64** | **100%** | **248** | **100%** |



**Dallas, TX (All Rates)**

- Tier 1 (Less Than $200-$400) — 17%
- Tier 2 ($401-$650) — 51%
- Tier 3 ($651-$900) — 21%
- Tier 4 ($901-Over $1,110) — 11%



Copyright © 2021 NALFA. All Rights Reserved.

| | | | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 2 | 3.63% | 2 | 3.63% | 1 | 1.35% | 0 | 0.00% | 5 | 1.93% |
| 3 | Tier 1 | $251-$300 | 4 | 7.27% | 4 | 7.27% | 3 | 4.05% | 2 | 2.70% | 13 | 5.03% |
| 4 | Tier 1 | $301-$350 | 6 | 10.90% | 5 | 9.09% | 5 | 6.75% | 4 | 5.40% | 20 | 7.75% |
| 5 | Tier 1 | $351-$400 | 8 | 14.54% | 7 | 12.72% | 5 | 6.75% | 6 | 8.10% | 26 | 10.07% |
| | **Total** | | **20** | **36.36%** | **18** | **32.72%** | **14** | **18.91%** | **12** | **16.21%** | **64** | **24.80%** |
| 6 | Tier 2 | $401-$450 | 6 | 10.90% | 8 | 14.54% | 12 | 16.21% | 10 | 13.51% | 36 | 13.95% |
| 7 | Tier 2 | $451-$500 | 5 | 9.09% | 6 | 10.90% | 9 | 12.16% | 12 | 16.21% | 32 | 12.40% |
| 8 | Tier 2 | $501-$550 | 5 | 9.09% | 3 | 5.45% | 7 | 9.45% | 8 | 10.81% | 23 | 8.91% |
| 9 | Tier 2 | $551-$600 | 4 | 7.27% | 2 | 3.63% | 5 | 6.75% | 7 | 9.45% | 18 | 6.97% |
| 10 | Tier 2 | $601-$650 | 3 | 5.45% | 4 | 7.27% | 6 | 8.10% | 5 | 6.75% | 18 | 6.97% |
| | **Total** | | **23** | **41.81%** | **23** | **41.81%** | **39** | **52.70%** | **42** | **56.75%** | **127** | **49.22%** |
| 11 | Tier 3 | $651-$700 | 1 | 1.81% | 4 | 7.27% | 6 | 8.10% | 7 | 9.45% | 18 | 6.97% |
| 12 | Tier 3 | $701-$750 | 2 | 3.83% | 3 | 5.45% | 4 | 5.40% | 4 | 5.40% | 13 | 5.03% |
| 13 | Tier 3 | $751-$800 | 3 | 5.45% | 1 | 1.81% | 2 | 2.70% | 2 | 2.70% | 8 | 3.10% |
| 14 | Tier 3 | $801-$850 | 1 | 1.81% | 1 | 1.81% | 3 | 4.05% | 1 | 1.35% | 6 | 2.32% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **7** | **12.72%** | **9** | **16.36%** | **15** | **20.27%** | **14** | **18.91%** | **45** | **17.44%** |
| 16 | Tier 4 | $901-$950 | 2 | 3.63% | 2 | 3.63% | 2 | 2.70% | 2 | 2.70% | 8 | 3.10% |
| 17 | Tier 4 | $951-$1,000 | 2 | 3.63% | 2 | 3.63% | 3 | 4.05% | 2 | 2.70% | 9 | 3.48% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 1.81% | 1 | 1.81% | 1 | 1.35% | 1 | 1.35% | 4 | 1.55% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.35% | 1 | 0.38% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **5** | **9.09%** | **5** | **9.09%** | **6** | **8.10%** | **6** | **8.10%** | **22** | **8.52%** |
| | | | | | | | | | | | | |
| | **Totals** | | **55** | **100%** | **55** | **100%** | **74** | **100%** | **74** | **100%** | **258** | **100%** |



Chicago, IL (All Rates)

- Tier 1 (Less Than $200-$400) — 25%
- Tier 2 ($401-$650) — 49%
- Tier 3 ($651-$900) — 17%
- Tier 4 ($901-Over $1,110) — 9%



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 5 | 6.17% | 2 | 2.46% | 4 | 4.59% | 3 | 3.44% | 14 | 4.16% |
| 3 | Tier 1 | $251-$300 | 6 | 7.40% | 4 | 4.93% | 5 | 5.74% | 4 | 4.59% | 19 | 5.65% |
| 4 | Tier 1 | $301-$350 | 9 | 11.11% | 8 | 9.87% | 8 | 9.19% | 6 | 6.89% | 31 | 9.22% |
| 5 | Tier 1 | $351-$400 | 12 | 14.81% | 15 | 18.51% | 8 | 9.19% | 7 | 8.04% | 42 | 12.50% |
| | **Total** | | **32** | **39.50%** | **29** | **35.80%** | **25** | **28.73%** | **20** | **22.98%** | **106** | **31.54%** |
| 6 | Tier 2 | $401-$450 | 12 | 14.81% | 10 | 12.34% | 10 | 11.49% | 14 | 16.09% | 46 | 13.69% |
| 7 | Tier 2 | $451-$500 | 9 | 11.11% | 10 | 12.34% | 11 | 12.64% | 12 | 13.79% | 42 | 12.50% |
| 8 | Tier 2 | $501-$550 | 6 | 7.40% | 8 | 9.87% | 11 | 12.64% | 8 | 9.19% | 33 | 9.82% |
| 9 | Tier 2 | $551-$600 | 3 | 3.70% | 3 | 3.70% | 6 | 6.89% | 6 | 6.89% | 18 | 5.35% |
| 10 | Tier 2 | $601-$650 | 4 | 4.93% | 3 | 3.70% | 7 | 8.04% | 4 | 4.59% | 18 | 5.35% |
| | **Total** | | **34** | **41.97%** | **34** | **41.97%** | **45** | **51.72%** | **44** | **50.57%** | **157** | **46.72%** |
| 11 | Tier 3 | $651-$700 | 4 | 4.93% | 5 | 6.17% | 4 | 4.59% | 6 | 6.89% | 19 | 5.65% |
| 12 | Tier 3 | $701-$750 | 3 | 3.70% | 6 | 7.40% | 5 | 5.74% | 8 | 9.19% | 22 | 6.54% |
| 13 | Tier 3 | $751-$800 | 2 | 2.46% | 2 | 2.46% | 2 | 2.29% | 0 | 0.00% | 6 | 1.78% |
| 14 | Tier 3 | $801-$850 | 1 | 1.23% | 1 | 1.23% | 1 | 1.14% | 2 | 2.29% | 5 | 1.48% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 2.29% | 2 | 0.59% |
| | **Total** | | **10** | **12.34%** | **14** | **17.28%** | **12** | **13.79%** | **18** | **20.68%** | **54** | **16.07%** |
| 16 | Tier 4 | $901-$950 | 3 | 3.70% | 2 | 2.46% | 4 | 4.59% | 4 | 4.59% | 13 | 38.69% |
| 17 | Tier 4 | $951-$1,000 | 1 | 1.23% | 1 | 1.23% | 1 | 1.14% | 1 | 1.14% | 4 | 1.19% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 1.23% | 1 | 1.23% | 0 | 0.00% | 0 | 0.00% | 2 | 0.59% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **5** | **6.17%** | **4** | **4.93%** | **5** | **5.74%** | **5** | **5.74%** | **19** | **5.65%** |
| | | | | | | | | | | | | |
| | **Totals** | | **81** | **100%** | **81** | **100%** | **87** | **100%** | **87** | **100%** | **336** | **100%** |

Los Angeles, CA Hourly Rate Data



**Los Angeles, CA (All Rates)**

- Tier 1 (Less Than $200-$400) — 31%
- Tier 2 ($401-$650) — 47%
- Tier 3 ($651-$900) — 16%
- Tier 4 ($901-Over $1,110) — 6%



Copyright © 2021 NALFA. All Rights Reserved.

61

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 5 | 7.35% | 6 | 8.82% | 6 | 8.33% | 6 | 8.33% | 23 | 8.21% |
| 3 | Tier 1 | $251-$300 | 6 | 8.82% | 7 | 10.29% | 8 | 11.11% | 7 | 9.72% | 28 | 10.00% |
| 4 | Tier 1 | $301-$350 | 8 | 11.76% | 5 | 7.35% | 9 | 12.50% | 9 | 12.50% | 31 | 11.07% |
| 5 | Tier 1 | $351-$400 | 10 | 14.70% | 9 | 13.23% | 11 | 15.27% | 10 | 13.88% | 40 | 14.28% |
| | Total | | 29 | 42.64% | 27 | 39.70% | 34 | 47.22% | 32 | 44.44% | 122 | 43.57% |
| 6 | Tier 2 | $401-$450 | 8 | 11.76% | 8 | 11.76% | 9 | 12.50% | 8 | 11.11% | 33 | 11.78% |
| 7 | Tier 2 | $451-$500 | 5 | 7.35% | 6 | 8.82% | 8 | 11.11% | 9 | 12.50% | 28 | 10.00% |
| 8 | Tier 2 | $501-$550 | 4 | 5.88% | 5 | 7.35% | 2 | 2.77% | 3 | 4.16% | 14 | 5.00% |
| 9 | Tier 2 | $551-$600 | 3 | 4.41% | 2 | 2.94% | 2 | 2.77% | 2 | 4.16% | 10 | 3.57% |
| 10 | Tier 2 | $601-$650 | 5 | 7.35% | 2 | 2.94% | 2 | 2.77% | 2 | 2.77% | 11 | 3.92% |
| | Total | | 25 | 36.76% | 23 | 33.82% | 23 | 31.94% | 25 | 34.72% | 96 | 34.28% |
| 11 | Tier 3 | $651-$700 | 6 | 8.82% | 4 | 5.88% | 0 | 0.00% | 3 | 4.16% | 13 | 4.64% |
| 12 | Tier 3 | $701-$750 | 4 | 5.88% | 4 | 5.88% | 2 | 2.77% | 1 | 1.38% | 11 | 3.92% |
| 13 | Tier 3 | $751-$800 | 1 | 1.47% | 2 | 2.94% | 3 | 4.16% | 2 | 2.77% | 8 | 2.85% |
| 14 | Tier 3 | $801-$850 | 1 | 1.47% | 2 | 2.94% | 1 | 1.38% | 1 | 1.38% | 5 | 1.78% |
| 15 | Tier 3 | $851-$900 | 1 | 1.47% | 1 | 1.47% | 1 | 1.38% | 0 | 0.00% | 3 | 1.07% |
| | Total | | 13 | 19.11% | 13 | 19.11% | 7 | 9.72% | 7 | 9.72% | 40 | 14.28% |
| 16 | Tier 4 | $901-$950 | 1 | 1.47% | 3 | 4.41% | 5 | 6.94% | 4 | 5.55% | 13 | 4.64% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 2 | 2.94% | 3 | 4.16% | 3 | 4.16% | 8 | 2.85% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.38% | 1 | 0.35% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Total | | 1 | 1.47% | 5 | 7.35% | 8 | 11.11% | 8 | 11.11% | 22 | 7.85% |
| | | | | | | | | | | | | |
| | Totals | | 68 | 100% | 68 | 100% | 72 | 100% | 72 | 100% | 280 | 100% |

Boston, MA Hourly Rate Data



**Boston, MA (All Rates)**

- Tier 1 (Less Than $200-$400) — 44%
- Tier 2 ($401-$650) — 34%
- Tier 3 ($651-$900) — 14%
- Tier 4 ($901-Over $1,110) — 8%



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 3 | 5.00% | 2 | 3.33% | 4 | 5.71% | 3 | 4.28% | 12 | 4.61% |
| 3 | Tier 1 | $251-$300 | 5 | 8.33% | 5 | 8.33% | 5 | 7.14% | 4 | 5.71% | 19 | 7.30% |
| 4 | Tier 1 | $301-$350 | 6 | 10.00% | 6 | 10.00% | 9 | 12.85% | 5 | 7.14% | 26 | 10.00% |
| 5 | Tier 1 | $351-$400 | 8 | 13.33% | 9 | 15.00% | 10 | 14.28% | 4 | 5.71% | 31 | 11.92% |
| | **Total** | | **22** | **36.66%** | **22** | **36.33%** | **28** | **40.00%** | **16** | **22.85%** | **88** | **33.84%** |
| 6 | Tier 2 | $401-$450 | 9 | 15.00% | 8 | 13.33% | 11 | 15.71% | 12 | 17.14% | 40 | 15.38% |
| 7 | Tier 2 | $451-$500 | 8 | 13.33% | 7 | 11.66% | 9 | 12.85% | 10 | 14.28% | 34 | 13.07% |
| 8 | Tier 2 | $501-$550 | 2 | 3.33% | 3 | 5.00% | 4 | 5.71% | 11 | 15.71% | 20 | 7.69% |
| 9 | Tier 2 | $551-$600 | 4 | 6.66% | 3 | 5.00% | 4 | 5.71% | 2 | 2.85% | 13 | 5.00% |
| 10 | Tier 2 | $601-$650 | 4 | 6.66% | 2 | 3.33% | 3 | 4.28% | 3 | 4.28% | 12 | 4.61% |
| | **Total** | | **27** | **45.00%** | **23** | **38.33%** | **31** | **44.28%** | **38** | **54.28%** | **119** | **45.76%** |
| 11 | Tier 3 | $651-$700 | 4 | 6.66% | 4 | 6.66% | 3 | 4.28% | 1 | 1.42% | 12 | 4.61% |
| 12 | Tier 3 | $701-$750 | 2 | 3.33% | 5 | 8.33% | 4 | 5.71% | 4 | 5.71% | 15 | 5.76% |
| 13 | Tier 3 | $751-$800 | 2 | 3.33% | 2 | 3.33% | 1 | 1.42% | 6 | 8.57% | 11 | 4.23% |
| 14 | Tier 3 | $801-$850 | 2 | 3.33% | 1 | 1.66% | 0 | 0.00% | 2 | 2.85% | 5 | 1.92% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 1 | 1.42% | 1 | 1.42% | 2 | 0.76% |
| | **Total** | | **10** | **16.66%** | **12** | **20.00%** | **9** | **12.85%** | **14** | **20.00%** | **45** | **17.30%** |
| 16 | Tier 4 | $901-$950 | 1 | 1.66% | 2 | 3.33% | 2 | 2.85% | 2 | 2.85% | 7 | 2.69% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 1 | 0.38% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **1** | **1.66%** | **3** | **5.00%** | **2** | **2.85%** | **2** | **2.85%** | **8** | **3.07%** |
| | | | | | | | | | | | | |
| | **Totals** | | **60** | **100%** | **60** | **100%** | **70** | **100%** | **70** | **100%** | **260** | **100%** |

Table title: Miami, FL Hourly Rate Data



Miami, FL (All Rates)

- Tier 1 (Less Than $200-$400) — 34%
- Tier 2 ($401-$650) — 46%
- Tier 3 ($651-$900) — 17%
- Tier 4 ($901-Over $1,110) — 3%



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 6 | 9.09% | 7 | 10.60% | 6 | 8.45% | 6 | 8.45% | 25 | 9.12% |
| 3 | Tier 1 | $251-$300 | 7 | 10.60% | 6 | 9.09% | 5 | 7.04% | 7 | 9.85% | 25 | 9.12% |
| 4 | Tier 1 | $301-$350 | 8 | 12.12% | 5 | 7.57% | 9 | 12.67% | 5 | 7.04% | 26 | 9.48% |
| 5 | Tier 1 | $351-$400 | 9 | 13.63% | 10 | 15.15% | 8 | 11.26% | 10 | 14.08% | 37 | 13.50% |
| | **Total** | | **30** | **45.40%** | **28** | **42.42%** | **28** | **39.43%** | **28** | **39.43%** | **114** | **41.60%** |
| 6 | Tier 2 | $401-$450 | 7 | 10.60% | 9 | 13.63% | 10 | 14.08% | 13 | 18.30% | 39 | 14.23% |
| 7 | Tier 2 | $451-$500 | 5 | 7.57% | 5 | 7.57% | 10 | 14.08% | 11 | 15.49% | 31 | 11.31% |
| 8 | Tier 2 | $501-$550 | 3 | 4.54% | 7 | 10.60% | 6 | 8.45% | 7 | 9.85% | 23 | 8.39% |
| 9 | Tier 2 | $551-$600 | 7 | 10.60% | 0 | 0.00% | 3 | 4.22% | 4 | 5.63% | 14 | 5.10% |
| 10 | Tier 2 | $601-$650 | 1 | 1.51% | 1 | 1.51% | 5 | 7.04% | 1 | 1.40% | 8 | 2.91% |
| | **Total** | | **23** | **34.84%** | **22** | **33.33%** | **34** | **4.78%** | **36** | **50.70%** | **115** | **41.97%** |
| 11 | Tier 3 | $651-$700 | 2 | 3.03% | 3 | 4.54% | 1 | 1.40% | 0 | 0.00% | 6 | 218.00% |
| 12 | Tier 3 | $701-$750 | 3 | 4.54% | 8 | 12.12% | 1 | 1.40% | 0 | 0.00% | 12 | 4.37% |
| 13 | Tier 3 | $751-$800 | 4 | 6.06% | 1 | 1.51% | 1 | 1.40% | 1 | 1.40% | 7 | 2.55% |
| 14 | Tier 3 | $801-$850 | 1 | 1.51% | 1 | 1.51% | 1 | 1.40% | 0 | 0.00% | 3 | 1.09% |
| 15 | Tier 3 | $851-$900 | 1 | 1.51% | 1 | 1.51% | 1 | 1.40% | 2 | 2.81% | 5 | 1.82% |
| | **Total** | | **11** | **16.66%** | **14** | **21.21%** | **5** | **7.04%** | **3** | **4.22%** | **33** | **12.04%** |
| 16 | Tier 4 | $901-$950 | 2 | 3.03% | 1 | 1.51% | 1 | 1.40% | 2 | 2.81% | 6 | 2.18% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 1 | 1.51% | 1 | 1.40% | 1 | 1.40% | 3 | 1.09% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 1 | 1.40% | 1 | 1.40% | 2 | 0.72% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 1 | 1.40% | 0 | 0.00% | 1 | 0.36% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **2** | **3.03%** | **2** | **3.03%** | **4** | **5.63%** | **4** | **5.63%** | **12** | **4.37%** |
| | | | | | | | | | | | | |
| | **Totals** | | **66** | **100%** | **66** | **100%** | **71** | **100%** | **71** | **100%** | **274** | **100%** |

Table title: Philadelphia, PA Hourly Rate Data



Philadelphia, PA (All Rates)

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Defense** | | | | **Plaintiffs** | | | | **All** | |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 8 | 12.69% | 6 | 9.52% | 7 | 11.11% | 4 | 6.34% | 25 | 9.92% |
| 3 | Tier 1 | $251-$300 | 8 | 12.69% | 7 | 11.11% | 8 | 12.69% | 5 | 7.93% | 28 | 11.11% |
| 4 | Tier 1 | $301-$350 | 9 | 14.28% | 8 | 12.69% | 4 | 6.34% | 7 | 11.11% | 28 | 11.11% |
| 5 | Tier 1 | $351-$400 | 12 | 19.04% | 8 | 12.69% | 8 | 12.69% | 9 | 14.28% | 37 | 14.68% |
| | | **Total** | **37** | **58.73%** | **29** | **46.03%** | **27** | **42.85%** | **25** | **39.68%** | **118** | **46.82%** |
| 6 | Tier 2 | $401-$450 | 9 | 14.28% | 7 | 11.11% | 8 | 12.69% | 8 | 12.69% | 33 | 13.09% |
| 7 | Tier 2 | $451-$500 | 8 | 12.69% | 8 | 12.69% | 10 | 15.87% | 8 | 12.69% | 34 | 13.49% |
| 8 | Tier 2 | $501-$550 | 2 | 3.17% | 4 | 6.34% | 3 | 4.76% | 5 | 7.93% | 14 | 5.55% |
| 9 | Tier 2 | $551-$600 | 1 | 1.58% | 5 | 7.93% | 3 | 4.76% | 2 | 3.17% | 11 | 4.36% |
| 10 | Tier 2 | $601-$650 | 1 | 1.58% | 5 | 7.93% | 4 | 6.34% | 1 | 1.58% | 11 | 4.36% |
| | | **Total** | **21** | **33.33%** | **29** | **46.03%** | **29** | **46.03%** | **24** | **38.09%** | **103** | **40.87%** |
| 11 | Tier 3 | $651-$700 | 0 | 0.00% | 0 | 0.00% | 2 | 3.17% | 3 | 4.76% | 5 | 1.98% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 1 | 1.58% | 1 | 1.58% | 2 | 3.17% | 4 | 1.58% |
| 13 | Tier 3 | $751-$800 | 1 | 1.58% | 0 | 0.00% | 1 | 1.58% | 2 | 3.17% | 4 | 1.58% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 1.58% | 1 | 1.58% | 2 | 3.17% | 4 | 1.58% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 1 | 1.58% | 2 | 0.79% |
| | | **Total** | **1** | **1.58%** | **2** | **3.17%** | **6** | **9.52%** | **10** | **15.87%** | **19** | **7.53%** |
| 16 | Tier 4 | $901-$950 | 2 | 3.17% | 1 | 1.58% | 1 | 1.58% | 1 | 1.58% | 5 | 1.98% |
| 17 | Tier 4 | $951-$1,000 | 1 | 1.58% | 1 | 1.58% | 0 | 0.00% | 1 | 1.58% | 3 | 1.19% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 1.58% | 1 | 1.58% | 0 | 0.00% | 1 | 1.58% | 3 | 1.19% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 1 | 0.39% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | **Total** | **4** | **6.34%** | **3** | **4.76%** | **1** | **1.58%** | **4** | **6.34%** | **12** | **4.76%** |
| | | **Totals** | **63** | **100%** | **63** | **100%** | **63** | **100%** | **63** | **100%** | **252** | **100%** |

Atlanta, GA Hourly Rate Data



**Atlanta, GA (All Rates)**

- Tier 1 (Less Than $200-$400) — 47%
- Tier 2 ($401-$650) — 41%
- Tier 3 ($651-$900) — 7%
- Tier 4 ($901-Over $1,110) — 5%



Copyright © 2021 NALFA. All Rights Reserved.

65

# Houston, TX

| | Rate Tier | Rate Range | Defense Regular Rate # | Defense Regular Rate % | Defense Complex Rate # | Defense Complex Rate % | Plaintiffs Regular Rate # | Plaintiffs Regular Rate % | Plaintiffs Complex Rate # | Plaintiffs Complex Rate % | All All Rates # | All All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Houston, TX Hourly Rate Data | | | | | | | | | |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 4 | 7.27% | 3 | 5.45% | 8 | 11.76% | 6 | 8.82% | 21 | 8.53% |
| 3 | Tier 1 | $251-$300 | 5 | 9.09% | 4 | 7.27% | 9 | 13.23% | 9 | 13.23% | 27 | 10.97% |
| 4 | Tier 1 | $301-$350 | 6 | 10.90% | 5 | 9.09% | 10 | 14.70% | 6 | 8.82% | 27 | 10.97% |
| 5 | Tier 1 | $351-$400 | 7 | 12.72% | 8 | 14.54% | 12 | 17.64% | 10 | 14.70% | 37 | 15.04% |
| | **Total** | | **22** | **40.00%** | **20** | **36.36%** | **39** | **57.35%** | **31** | **45.58%** | **112** | **45.52%** |
| 6 | Tier 2 | $401-$450 | 10 | 18.18% | 9 | 16.36% | 6 | 8.82% | 9 | 13.23% | 34 | 13.82% |
| 7 | Tier 2 | $451-$500 | 8 | 14.54% | 6 | 10.90% | 4 | 5.88% | 6 | 8.82% | 24 | 9.75% |
| 8 | Tier 2 | $501-$550 | 5 | 9.09% | 8 | 14.54% | 4 | 5.88% | 7 | 10.29% | 24 | 9.75% |
| 9 | Tier 2 | $551-$600 | 3 | 10.71% | 3 | 5.45% | 3 | 4.41% | 2 | 2.94% | 11 | 4.47% |
| 10 | Tier 2 | $601-$650 | 2 | 3.63% | 2 | 3.63% | 3 | 4.41% | 2 | 2.94% | 9 | 3.65% |
| | **Total** | | **28** | **50.90%** | **28** | **50.90%** | **20** | **29.41%** | **26** | **38.23%** | **102** | **41.46%** |
| 11 | Tier 3 | $651-$700 | 1 | 1.81% | 2 | 3.63% | 2 | 2.94% | 2 | 2.94% | 7 | 2.84% |
| 12 | Tier 3 | $701-$750 | 1 | 1.81% | 1 | 1.81% | 2 | 2.94% | 2 | 2.94% | 6 | 2.43% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 1 | 1.47% | 2 | 2.94% | 3 | 1.21% |
| 14 | Tier 3 | $801-$850 | 1 | 1.81% | 1 | 1.81% | 1 | 1.47% | 1 | 1.47% | 4 | 1.62% |
| 15 | Tier 3 | $851-$900 | 1 | 1.81% | 1 | 1.81% | 1 | 1.47% | 1 | 1.47% | 4 | 1.62% |
| | **Total** | | **4** | **7.27%** | **5** | **9.09%** | **7** | **10.29%** | **8** | **11.76%** | **24** | **9.75%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 1 | 1.81% | 1 | 1.47% | 1 | 1.47% | 3 | 1.21% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 1 | 1.47% | 1 | 1.47% | 2 | 0.81% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 1 | 1.47% | 2 | 0.81% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 1 | 0.40% |
| | **Total** | | **1** | **1.81%** | **2** | **3.63%** | **2** | **2.94%** | **3** | **4.41%** | **8** | **3.25%** |
| | | | | | | | | | | | | |
| | **Totals** | | **55** | **100%** | **55** | **100%** | **68** | **100%** | **68** | **100%** | **246** | **100%** |



Houston, TX (All Rates)

- Tier 1 (Less Than $200-$400) — 46%
- Tier 2 ($401-$650) — 41%
- Tier 3 ($651-$900) — 10%
- Tier 4 ($901-Over $1,110) — 3%



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| | | | | | | | | | | | | |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 7 | 11.66% | 6 | 10.00% | 5 | 8.06% | 5 | 8.06% | 23 | 9.42% |
| 3 | Tier 1 | $251-$300 | 8 | 13.33% | 5 | 8.33% | 9 | 14.51% | 5 | 8.06% | 27 | 11.06% |
| 4 | Tier 1 | $301-$350 | 10 | 16.66% | 9 | 15.00% | 6 | 9.67% | 6 | 9.67% | 31 | 12.70% |
| 5 | Tier 1 | $351-$400 | 12 | 20.00% | 10 | 16.66% | 7 | 11.29% | 8 | 12.90% | 37 | 15.16% |
| | Total | | 37 | 37.00% | 30 | 50.00% | 27 | 43.54% | 24 | 38.70% | 118 | 48.36% |
| 6 | Tier 2 | $401-$450 | 10 | 16.66% | 9 | 15.00% | 8 | 12.90% | 8 | 12.90% | 35 | 14.34% |
| 7 | Tier 2 | $451-$500 | 4 | 6.66% | 8 | 13.33% | 3 | 4.83% | 9 | 14.51% | 24 | 9.83% |
| 8 | Tier 2 | $501-$550 | 2 | 3.33% | 3 | 5.00% | 6 | 9.67% | 3 | 4.83% | 14 | 5.73% |
| 9 | Tier 2 | $551-$600 | 1 | 1.66% | 3 | 5.00% | 4 | 6.45% | 2 | 3.22% | 10 | 4.09% |
| 10 | Tier 2 | $601-$650 | 1 | 1.66% | 3 | 5.00% | 1 | 1.61% | 3 | 4.83% | 8 | 3.27% |
| | Total | | 18 | 30.00% | 26 | 43.33% | 22 | 35.48% | 25 | 40.32% | 91 | 37.29% |
| 11 | Tier 3 | $651-$700 | 0 | 0.00% | 1 | 1.66% | 3 | 4.83% | 4 | 6.45% | 8 | 3.27% |
| 12 | Tier 3 | $701-$750 | 1 | 1.66% | 0 | 0.00% | 3 | 4.83% | 3 | 4.83% | 7 | 2.86% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 2 | 3.22% | 2 | 3.22% | 5 | 2.04% |
| 14 | Tier 3 | $801-$850 | 1 | 1.66% | 1 | 1.66% | 2 | 3.22% | 1 | 1.61% | 5 | 2.04% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 2 | 3.22% | 1 | 1.61% | 3 | 1.22% |
| | Total | | 2 | 3.33% | 2 | 3.33% | 12 | 19.35% | 11 | 17.74% | 27 | 11.06% |
| 16 | Tier 4 | $901-$950 | 1 | 1.66% | 1 | 1.66% | 1 | 1.61% | 1 | 1.61% | 4 | 1.63% |
| 17 | Tier 4 | $951-$1,000 | 1 | 1.66% | 1 | 1.66% | 0 | 0.00% | 1 | 1.61% | 3 | 1.22% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.40% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Total | | 3 | 5.00% | 2 | 3.33% | 1 | 1.61% | 2 | 3.22% | 8 | 3.27% |
| | | | | | | | | | | | | |
| | Totals | | 60 | 100% | 60 | 100% | 62 | 100% | 62 | 100% | 244 | 100% |

San Diego, CA Hourly Rate Data



**San Diego, CA (All Rates)**

- Tier 1 (Less Than $200-$400) — 49%
- Tier 2 ($401-$650) — 37%
- Tier 3 ($651-$900) — 11%
- Tier 4 ($901-Over $1,110) — 3%



Copyright © 2021 NALFA. All Rights Reserved.

67

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 5 | 8.33% | 7 | 11.66% | 9 | 13.84% | 11 | 16.92% | 32 | 12.80% |
| 3 | Tier 1 | $251-$300 | 6 | 10.00% | 6 | 10.00% | 11 | 16.92% | 13 | 20.00% | 36 | 14.40% |
| 4 | Tier 1 | $301-$350 | 8 | 13.33% | 8 | 13.33% | 13 | 20.00% | 10 | 15.38% | 39 | 15.60% |
| 5 | Tier 1 | $351-$400 | 9 | 15.00% | 9 | 15.00% | 16 | 24.61% | 16 | 24.61% | 50 | 20.00% |
| | **Total** | | **28** | **46.66%** | **30** | **50.00%** | **49** | **75.38%** | **50** | **76.92%** | **157** | **62.80%** |
| 6 | Tier 2 | $401-$450 | 8 | 13.33% | 10 | 16.66% | 5 | 7.69% | 3 | 4.61% | 26 | 10.40% |
| 7 | Tier 2 | $451-$500 | 7 | 11.66% | 8 | 13.33% | 3 | 4.61% | 3 | 4.61% | 21 | 8.40% |
| 8 | Tier 2 | $501-$550 | 6 | 10.00% | 4 | 6.66% | 2 | 3.07% | 2 | 3.07% | 14 | 5.60% |
| 9 | Tier 2 | $551-$600 | 4 | 6.66% | 2 | 3.33% | 2 | 3.07% | 2 | 3.07% | 10 | 4.00% |
| 10 | Tier 2 | $601-$650 | 4 | 6.66% | 2 | 3.33% | 1 | 1.53% | 2 | 3.07% | 9 | 3.60% |
| | **Total** | | **29** | **4.83%** | **26** | **8.66%** | **13** | **20.00%** | **12** | **18.46%** | **80** | **32.00%** |
| 11 | Tier 3 | $651-$700 | 1 | 1.66% | 1 | 1.66% | 1 | 1.53% | 1 | 1.53% | 4 | 1.60% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 13 | Tier 3 | $751-$800 | 1 | 1.66% | 1 | 1.66% | 0 | 0.00% | 0 | 0.00% | 2 | 0.80% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 0.40% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 1 | 1.66% | 1 | 1.53% | 0 | 0.00% | 2 | 0.80% |
| | **Total** | | **2** | **3.33%** | **3** | **5.00%** | **2** | **3.07%** | **2** | **3.07%** | **9** | **3.60%** |
| 16 | Tier 4 | $901-$950 | 1 | 1.66% | 1 | 1.66% | 1 | 1.53% | 1 | 1.53% | 4 | 1.60% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **1** | **1.66%** | **1** | **1.66%** | **1** | **1.53%** | **1** | **1.53%** | **4** | **1.60%** |
| | | | | | | | | | | | | |
| | **Totals** | | **60** | **100%** | **60** | **100%** | **65** | **100%** | **65** | **100%** | **250** | **100%** |

Seattle, WA Hourly Rate Data



Seattle, WA (All Rates)

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

68

# Tampa, FL

| | Rate Tier | Rate Range | Defense Regular Rate # | % | Complex Rate # | % | Plaintiffs Regular Rate # | % | Complex Rate # | % | All All Rates # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **#** | **%** | **#** | **%** | **#** | **%** | **#** | **%** | **#** | **%** |
| 1 | Tier 1 | Less Than $200 | 1 | 1.75% | 1 | 1.75% | 1 | 1.53% | 1 | 1.53% | 4 | 1.63% |
| 2 | Tier 1 | $200-$250 | 7 | 12.28% | 9 | 10.52% | 8 | 12.30% | 5 | 7.69% | 29 | 11.88% |
| 3 | Tier 1 | $251-$300 | 9 | 15.78% | 11 | 19.29% | 8 | 12.30% | 6 | 9.23% | 34 | 13.93% |
| 4 | Tier 1 | $301-$350 | 9 | 15.78% | 8 | 14.03% | 10 | 15.38% | 9 | 13.84% | 36 | 14.75% |
| 5 | Tier 1 | $351-$400 | 15 | 26.31% | 12 | 21.05% | 17 | 26.15% | 10 | 15.38% | 54 | 22.13% |
| | **Total** | | **41** | **71.92%** | **41** | **71.92%** | **44** | **67.69%** | **31** | **47.69%** | **157** | **64.34%** |
| 6 | Tier 2 | $401-$450 | 9 | 15.78% | 5 | 8.77% | 12 | 18.46% | 9 | 13.84% | 35 | 14.34% |
| 7 | Tier 2 | $451-$500 | 1 | 1.75% | 3 | 5.26% | 3 | 4.61% | 7 | 10.76% | 14 | 5.73% |
| 8 | Tier 2 | $501-$550 | 1 | 1.75% | 1 | 1.75% | 2 | 3.07% | 5 | 7.69% | 9 | 3.68% |
| 9 | Tier 2 | $551-$600 | 1 | 1.75% | 2 | 3.50% | 1 | 1.53% | 3 | 4.61% | 7 | 2.86% |
| 10 | Tier 2 | $601-$650 | 1 | 1.75% | 2 | 3.50% | 1 | 1.53% | 2 | 3.07% | 6 | 2.45% |
| | **Total** | | **13** | **22.80%** | **13** | **22.80%** | **19** | **29.23%** | **26** | **40.00%** | **71** | **29.09%** |
| 11 | Tier 3 | $651-$700 | 1 | 1.75% | 1 | 1.75% | 0 | 0.00% | 2 | 3.07% | 4 | 1.63% |
| 12 | Tier 3 | $701-$750 | 2 | 3.50% | 1 | 1.75% | 0 | 0.00% | 2 | 3.07% | 5 | 2.04% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 1 | 1.75% | 1 | 1.53% | 1 | 1.53% | 3 | 1.22% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 0.40% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 0.40% |
| | **Total** | | **3** | **5.26%** | **3** | **5.26%** | **1** | **1.53%** | **7** | **10.76%** | **14** | **5.73%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 1 | 1.53% | 1 | 1.53% | 2 | 0.81% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **0** | **0.00%** | **1** | **1.53%** | **1** | **1.53%** | **2** | **0.81%** |
| | | | | | | | | | | | | |
| | **Totals** | | **57** | **100%** | **57** | **100%** | **65** | **100%** | **65** | **100%** | **244** | **100%** |



Tampa, FL (All Rates)

- Tier 1 (Less Than $200-$400) — 64%
- Tier 2 ($401-$650) — 29%
- Tier 3 ($651-$900) — 6%
- Tier 4 ($901-Over $1,110) — 1%



NALFA

Copyright © 2021 NALFA. All Rights Reserved.

| | | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate Tier | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 1 | 1.81% | 1 | 1.81% | 1 | 1.40% | 1 | 1.40% | 4 | 1.58% |
| 2 | Tier 1 | $200-$250 | 8 | 14.54% | 6 | 10.90% | 9 | 12.67% | 8 | 11.26% | 31 | 12.30% |
| 3 | Tier 1 | $251-$300 | 10 | 18.18% | 8 | 14.54% | 11 | 15.49% | 11 | 15.49% | 40 | 15.87% |
| 4 | Tier 1 | $301-$350 | 8 | 14.51% | 10 | 18.18% | 10 | 14.08% | 9 | 12.67% | 37 | 14.68% |
| 5 | Tier 1 | $351-$400 | 10 | 18.18% | 12 | 21.81% | 16 | 22.53% | 12 | 16.90% | 50 | 19.84% |
| | **Total** | | **37** | **67.27%** | **37** | **67.27%** | **47** | **66.19%** | **41** | **57.74%** | **162** | **64.28%** |
| 6 | Tier 2 | $401-$450 | 7 | 12.72% | 6 | 14.54% | 12 | 16.90% | 10 | 14.08% | 35 | 13.88% |
| 7 | Tier 2 | $451-$500 | 2 | 3.63% | 2 | 3.63% | 5 | 7.04% | 9 | 12.67% | 18 | 7.14% |
| 8 | Tier 2 | $501-$550 | 2 | 3.63% | 3 | 5.45% | 3 | 4.22% | 4 | 5.63% | 12 | 4.76% |
| 9 | Tier 2 | $551-$600 | 1 | 1.81% | 1 | 1.81% | 2 | 2.81% | 3 | 4.22% | 7 | 2.77% |
| 10 | Tier 2 | $601-$650 | 1 | 1.81% | 1 | 1.81% | 1 | 1.40% | 2 | 2.81% | 5 | 1.98% |
| | **Total** | | **13** | **23.63%** | **13** | **23.63%** | **23** | **32.39%** | **28** | **39.43%** | **77** | **30.55%** |
| 11 | Tier 3 | $651-$700 | 3 | 5.45% | 2 | 3.63% | 1 | 1.40% | 0 | 0.00% | 6 | 2.38% |
| 12 | Tier 3 | $701-$750 | 1 | 1.81% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 2 | 0.79% |
| 13 | Tier 3 | $751-$800 | 1 | 1.81% | 1 | 1.81% | 0 | 0.00% | 0 | 0.00% | 2 | 0.79% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 1.81% | 0 | 0.00% | 1 | 1.40% | 2 | 0.79% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **5** | **9.09%** | **5** | **9.09%** | **1** | **1.40%** | **1** | **1.40%** | **12** | **4.76%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.40% | 1 | 0.39% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **1** | **1.40%** | **1** | **0.39%** |
| | | | | | | | | | | | | |
| | **Totals** | | **55** | **100%** | **55** | **100%** | **71** | **100%** | **71** | **100%** | **252** | **100%** |

Denver, CO Hourly Rate Data



Denver, CO (All Rates)

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 1 | 1.51% | 1 | 1.51% | 1 | 1.58% | 1 | 1.58% | 4 | 1.55% |
| 2 | Tier 1 | $200-$250 | 10 | 15.15% | 15 | 22.72% | 7 | 11.11% | 9 | 14.28% | 41 | 15.89% |
| 3 | Tier 1 | $251-$300 | 12 | 18.18% | 10 | 15.15% | 12 | 20.00% | 10 | 15.87% | 44 | 17.05% |
| 4 | Tier 1 | $301-$350 | 17 | 25.75% | 9 | 13.63% | 12 | 20.00% | 13 | 20.63% | 51 | 19.76% |
| 5 | Tier 1 | $351-$400 | 21 | 31.81% | 13 | 19.69% | 20 | 31.74% | 17 | 26.98% | 71 | 27.51% |
| | **Total** | | **61** | **92.42%** | **48** | **72.72%** | **52** | **82.53%** | **50** | **79.36%** | **211** | **81.78%** |
| 6 | Tier 2 | $401-$450 | 1 | 1.51% | 5 | 7.57% | 4 | 6.34% | 1 | 1.58% | 11 | 4.26% |
| 7 | Tier 2 | $451-$500 | 0 | 0.00% | 9 | 13.63% | 2 | 3.17% | 0 | 0.00% | 11 | 4.26% |
| 8 | Tier 2 | $501-$550 | 1 | 1.51% | 1 | 1.51% | 2 | 3.17% | 1 | 1.58% | 5 | 1.93% |
| 9 | Tier 2 | $551-$600 | 0 | 0.00% | 1 | 1.51% | 1 | 1.58% | 0 | 0.00% | 2 | 0.77% |
| 10 | Tier 2 | $601-$650 | 1 | 1.51% | 0 | 0.00% | 1 | 1.58% | 1 | 1.58% | 3 | 1.16% |
| | **Total** | | **3** | **4.54%** | **16** | **24.24%** | **10** | **15.87%** | **3** | **4.76%** | **32** | **12.40%** |
| 11 | Tier 3 | $651-$700 | 1 | 1.51% | 2 | 3.03% | 1 | 1.58% | 4 | 6.34% | 8 | 3.10% |
| 12 | Tier 3 | $701-$750 | 1 | 1.51% | 0 | 0.00% | 0 | 0.00% | 3 | 4.76% | 4 | 1.55% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 3.17% | 2 | 0.77% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 1.58% | 1 | 0.38% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **2** | **3.03%** | **2** | **3.03%** | **1** | **1.58%** | **10** | **15.87%** | **15** | **5.81%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | | | | | | | |
| | **Totals** | | 66 | 100% | 66 | 100% | 63 | 100% | 63 | 100% | 258 | 100% |

Table title: New Orleans, LA Hourly Rate Data



New Orleans, LA (All Rates)

- Tier 1 (Less Than $200-$400) — 82%
- Tier 2 ($401-$650) — 12%
- Tier 3 ($651-$900) — 6%
- Tier 4 ($901-Over $1,110) — 0%



Copyright © 2021 NALFA. All Rights Reserved.

| | | | Defense | | | | Plaintiffs | | | | All | |
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 7 | 6.42% | 5 | 4.58% | 8 | 8.08% | 4 | 4.04% | 24 | 5.76% |
| 2 | Tier 1 | $200-$250 | 12 | 11.00% | 7 | 6.42% | 6 | 6.06% | 10 | 10.10% | 35 | 8.41% |
| 3 | Tier 1 | $251-$300 | 11 | 10.09% | 10 | 9.17% | 10 | 10.10% | 19 | 19.19% | 50 | 12.01% |
| 4 | Tier 1 | $301-$350 | 10 | 9.17% | 11 | 10.09% | 11 | 11.11% | 5 | 5.05% | 37 | 8.89% |
| 5 | Tier 1 | $351-$400 | 30 | 27.52% | 24 | 22.01% | 16 | 16.16% | 6 | 6.06% | 76 | 18.26% |
| | **Total** | | 70 | 64.22% | 57 | 52.29% | 51 | 51.51% | 44 | 44.44% | 222 | 53.36% |
| 6 | Tier 2 | $401-$450 | 11 | 10.09% | 15 | 13.76% | 15 | 15.15% | 14 | 14.14% | 55 | 13.22% |
| 7 | Tier 2 | $451-$500 | 7 | 6.42% | 6 | 5.50% | 12 | 12.12% | 11 | 11.11% | 36 | 8.65% |
| 8 | Tier 2 | $501-$550 | 5 | 4.58% | 9 | 8.25% | 5 | 5.05% | 9 | 9.09% | 28 | 6.73% |
| 9 | Tier 2 | $551-$600 | 2 | 1.83% | 5 | 4.58% | 5 | 5.05% | 6 | 6.06% | 18 | 4.32% |
| 10 | Tier 2 | $601-$650 | 4 | 3.66% | 4 | 3.66% | 3 | 3.03% | 3 | 3.03% | 14 | 3.36% |
| | **Total** | | 29 | 26.60% | 39 | 35.77% | 40 | 40.40% | 43 | 43.43% | 151 | 36.29% |
| 11 | Tier 3 | $651-$700 | 3 | 2.75% | 5 | 4.58% | 3 | 3.03% | 3 | 3.03% | 14 | 3.36% |
| 12 | Tier 3 | $701-$750 | 2 | 1.83% | 2 | 1.83% | 0 | 0.00% | 2 | 2.02% | 6 | 1.44% |
| 13 | Tier 3 | $751-$800 | 1 | 0.91% | 2 | 1.83% | 1 | 1.01% | 2 | 2.02% | 6 | 1.44% |
| 14 | Tier 3 | $801-$850 | 1 | 0.91% | 1 | 0.91% | 1 | 1.01% | 1 | 1.01% | 4 | 0.96% |
| 15 | Tier 3 | $851-$900 | 1 | 0.91% | 1 | 0.91% | 0 | 0.00% | 0 | 0.00% | 2 | 0.48% |
| | **Total** | | 8 | 7.33% | 11 | 10.09% | 5 | 5.05% | 8 | 8.08% | 32 | 7.69% |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 1 | 0.91% | 1 | 1.01% | 2 | 2.02% | 4 | 0.96% |
| 17 | Tier 4 | $951-$1,000 | 1 | 0.91% | 1 | 0.91% | 1 | 1.01% | 1 | 1.01% | 4 | 0.96% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 0.91% | 0 | 0.00% | 1 | 1.01% | 1 | 1.01% | 2 | 0.48% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | 2 | 1.83% | 2 | 1.83% | 3 | 3.03% | 4 | 4.04% | 11 | 2.64% |
| | | | | | | | | | | | | |
| | **Totals** | | 109 | 100% | 109 | 100% | 99 | 100% | 99 | 100% | 416 | 100% |

"Suburb" Hourly Rate Data



"Suburb" (All Rates)

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

# "Another U.S. City"

| | Rate Tier | Rate Range | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | Regular Rate # | Regular Rate % | Complex Rate # | Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Defense** | | | | **Plaintiffs** | | | | **All** | |
| 1 | Tier 1 | Less Than $200 | 41 | 7.83% | 29 | 5.54% | 21 | 7.26% | 16 | 5.53% | 107 | 6.58% |
| 2 | Tier 1 | $200-$250 | 59 | 11.28% | 57 | 10.89% | 32 | 11.07% | 23 | 7.95% | 171 | 10.52% |
| 3 | Tier 1 | $251-$300 | 79 | 15.10% | 56 | 10.70% | 44 | 15.22% | 38 | 13.14% | 217 | 13.36% |
| 4 | Tier 1 | $301-$350 | 90 | 17.20% | 90 | 17.20% | 46 | 15.91% | 46 | 15.91% | 272 | 16.74% |
| 5 | Tier 1 | $351-$400 | 103 | 19.69% | 120 | 22.94% | 66 | 22.83% | 67 | 23.18% | 356 | 21.92% |
| | **Total** | | **372** | **71.12%** | **352** | **67.30%** | **209** | **72.31%** | **190** | **65.74%** | **1123** | **69.15%** |
| 6 | Tier 2 | $401-$450 | 60 | 11.47% | 90 | 17.20% | 21 | 7.26% | 26 | 8.99% | 197 | 12.13% |
| 7 | Tier 2 | $451-$500 | 32 | 6.11% | 16 | 3.05% | 17 | 5.88% | 20 | 6.92% | 85 | 5.23% |
| 8 | Tier 2 | $501-$550 | 12 | 2.25% | 19 | 3.63% | 11 | 3.80% | 11 | 3.80% | 53 | 3.26% |
| 9 | Tier 2 | $551-$600 | 15 | 2.86% | 12 | 2.29% | 9 | 3.11% | 15 | 5.19% | 51 | 3.14% |
| 10 | Tier 2 | $601-$650 | 12 | 2.29% | 6 | 1.14% | 7 | 2.42% | 8 | 2.76% | 33 | 2.03% |
| | **Total** | | **131** | **25.04%** | **143** | **27.34%** | **65** | **22.49%** | **80** | **27.68%** | **419** | **25.80%** |
| 11 | Tier 3 | $651-$700 | 6 | 1.14% | 9 | 1.72% | 3 | 1.03% | 4 | 1.38% | 22 | 1.35% |
| 12 | Tier 3 | $701-$750 | 2 | 0.38% | 6 | 1.14% | 3 | 1.03% | 4 | 1.38% | 15 | 0.92% |
| 13 | Tier 3 | $751-$800 | 3 | 0.57% | 4 | 0.76% | 3 | 1.03% | 3 | 1.03% | 13 | 0.80% |
| 14 | Tier 3 | $801-$850 | 2 | 0.38% | 2 | 0.38% | 2 | 0.69% | 2 | 0.69% | 8 | 0.49% |
| 15 | Tier 3 | $851-$900 | 1 | 0.19% | 1 | 0.19% | 0 | 0.00% | 2 | 0.69% | 4 | 0.24% |
| | **Total** | | **14** | **2.67%** | **22** | **4.20%** | **11** | **3.80%** | **15** | **5.19%** | **62** | **3.81%** |
| 16 | Tier 4 | $901-$950 | 3 | 0.57% | 4 | 0.76% | 2 | 0.69% | 2 | 0.69% | 11 | 0.67% |
| 17 | Tier 4 | $951-$1,000 | 2 | 0.38% | 2 | 0.38% | 2 | 0.69% | 1 | 0.34% | 7 | 0.43% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 0.19% | 0 | 0.00% | 0 | 0.00% | 1 | 0.34% | 1 | 0.06% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **6** | **1.14%** | **6** | **1.14%** | **4** | **1.38%** | **4** | **1.38%** | **20** | **1.23%** |
| | | | | | | | | | | | | |
| | **Totals** | | **523** | **100%** | **523** | **100%** | **289** | **100%** | **289** | **100%** | **1624** | **100%** |

*"Another U.S. City" Hourly Rate Data*



**"Another U.S. City" (All Rates)**

- Tier 1 (Less Than $200-$400) — 69%
- Tier 2 ($401-$650) — 26%
- Tier 3 ($651-$900) — 4%
- Tier 4 ($901-Over $1,110) — 1%



Copyright © 2021 NALFA. All Rights Reserved.

# Years of Litigation Experience



Copyright © 2021 NALFA. All Rights Reserved.

**Defense Rates (Regular Litigation) (National)**

| Rate Tier | Rate Range | Early Career < 2 Years | | 2-3 Years | | 4-5 Years | | Mid-Career 6-7 Years | | 8-10 Years | | 11-13 Years | | Mid-Late Career 14-16 Years | | 17-20 Years | | 21-24 Years | | Late Career 25-29 Years | | 30-35 Years | | 36+ Years | | Total Responses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 12 | 7.79% | 10 | 6.75% | 11 | 7.80% | 8 | 5.92% | 6 | 4.34% | 5 | 4.06% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 51 | 3.03% |
| Tier 1 | $200-$250 | 30 | 19.48% | 23 | 15.54% | 25 | 17.73% | 20 | 14.81% | 22 | 15.94% | 12 | 9.75% | 5 | 3.75% | 3 | 2.09% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 155 | 9.23% |
| Tier 1 | $251-$300 | 17 | 11.03% | 20 | 13.51% | 12 | 8.51% | 15 | 11.11% | 12 | 8.69% | 9 | 7.31% | 9 | 6.76% | 10 | 6.99% | 5 | 3.33% | 2 | 1.69% | 1 | 0.72% | 0 | 0.00% | 190 | 11.31% |
| Tier 1 | $301-$350 | 12 | 7.79% | 20 | 13.51% | 19 | 13.47% | 15 | 11.11% | 8 | 5.79% | 10 | 8.13% | 10 | 7.40% | 12 | 8.39% | 7 | 4.66% | 4 | 3.38% | 6 | 4.34% | 2 | 1.26% | 228 | 13.57% |
| Tier 1 | $351-$400 | 20 | 12.98% | 14 | 9.45% | 10 | 7.09% | 8 | 5.92% | 14 | 10.14% | 13 | 10.56% | 15 | 11.27% | 10 | 6.99% | 8 | 5.33% | 4 | 3.38% | 6 | 4.34% | 5 | 3.16% | 300 | 17.86% |
| **Totals** | | **91** | **59.74%** | **87** | **58.78%** | **77** | **54.60%** | **66** | **48.88%** | **62** | **44.92%** | **49** | **39.83%** | **39** | **29.32%** | **35** | **24.47%** | **20** | **13.33%** | **10** | **8.47%** | **13** | **9.42%** | **7** | **4.43%** | **924** | **55.03%** |
| Tier 2 | $401-$450 | 15 | 9.74% | 17 | 11.48% | 15 | 10.63% | 15 | 11.11% | 17 | 12.31% | 12 | 9.75% | 20 | 15.03% | 14 | 9.79% | 10 | 6.66% | 12 | 10.16% | 11 | 7.97% | 12 | 7.59% | 193 | 11.49% |
| Tier 2 | $451-$500 | 14 | 9.09% | 12 | 8.10% | 12 | 8.51% | 10 | 7.40% | 9 | 6.52% | 15 | 12.19% | 13 | 9.77% | 12 | 8.39% | 17 | 11.33% | 10 | 8.47% | 9 | 6.52% | 12 | 7.59% | 134 | 7.98% |
| Tier 2 | $501-$550 | 9 | 5.84% | 9 | 6.08% | 10 | 7.09% | 13 | 9.62% | 12 | 8.69% | 12 | 9.75% | 15 | 11.27% | 6 | 4.19% | 12 | 8.00% | 5 | 4.34% | 4 | 2.89% | 7 | 4.43% | 79 | 4.70% |
| Tier 2 | $551-$600 | 11 | 7.14% | 10 | 6.75% | 9 | 6.38% | 11 | 8.14% | 14 | 10.14% | 9 | 7.31% | 9 | 6.76% | 10 | 6.99% | 11 | 7.33% | 7 | 5.93% | 9 | 6.52% | 11 | 6.96% | 74 | 4.40% |
| Tier 2 | $601-$650 | 14 | 9.09% | 11 | 7.43% | 10 | 7.09% | 12 | 8.88% | 12 | 8.69% | 10 | 8.13% | 8 | 6.01% | 8 | 5.59% | 10 | 6.66% | 11 | 9.23% | 7 | 5.07% | 10 | 6.32% | 55 | 3.27% |
| **Totals** | | **63** | **40.25%** | **59** | **39.86%** | **56** | **39.71%** | **61** | **45.18%** | **64** | **46.37%** | **58** | **47.15%** | **65** | **48.87%** | **50** | **34.96%** | **60** | **40.00%** | **45** | **38.13%** | **40** | **28.98%** | **52** | **32.91%** | **535** | **31.86%** |
| Tier 3 | $651-$700 | 0 | 0.00% | 2 | 1.35% | 2 | 1.41% | 2 | 1.48% | 4 | 2.89% | 5 | 4.06% | 8 | 6.01% | 13 | 9.09% | 13 | 8.66% | 15 | 12.71% | 22 | 15.94% | 24 | 15.18% | 56 | 3.33% |
| Tier 3 | $701-$750 | 0 | 0.00% | 0 | 0.00% | 2 | 1.41% | 2 | 1.48% | 2 | 1.44% | 3 | 2.43% | 6 | 4.51% | 11 | 7.69% | 10 | 6.66% | 12 | 10.16% | 18 | 13.04% | 14 | 8.86% | 32 | 1.90% |
| Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 2 | 1.48% | 1 | 0.72% | 1 | 0.81% | 4 | 3.00% | 8 | 5.59% | 16 | 10.66% | 10 | 8.47% | 10 | 7.24% | 11 | 6.96% | 33 | 1.96% |
| Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 2.43% | 2 | 1.50% | 9 | 6.29% | 9 | 6.00% | 9 | 7.62% | 7 | 5.07% | 12 | 7.59% | 2` | 1.25% |
| Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 2 | 1.41% | 0 | 0.00% | 1 | 0.72% | 1 | 0.81% | 2 | 1.50% | 6 | 4.19% | 12 | 8.00% | 8 | 6.77% | 12 | 8.69% | 19 | 12.02% | 13 | 0.77% |
| **Totals** | | **0** | **0.00%** | **2** | **1.35%** | **7** | **4.96%** | **6** | **4.44%** | **8** | **5.79%** | **12** | **9.75%** | **22** | **16.54%** | **47** | **32.86%** | **60** | **40.00%** | **54** | **45.76%** | **69** | **50.00%** | **80** | **50.63%** | **155** | **9.23%** |
| Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 1 | 0.74% | 2 | 1.44% | 1 | 0.81% | 2 | 1.50% | 5 | 3.49% | 3 | 2.00% | 3 | 2.54% | 6 | 4.34% | 5 | 3.16% | 18 | 1.07% |
| Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.74% | 1 | 0.72% | 1 | 0.81% | 1 | 0.75% | 3 | 2.09% | 2 | 1.33% | 2 | 1.69% | 3 | 2.17% | 5 | 3.16% | 21 | 1.25% |
| Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.72% | 1 | 0.81% | 2 | 1.50% | 0 | 0.00% | 2 | 1.33% | 2 | 1.69% | 2 | 1.44% | 2 | 1.26% | 17 | 1.01% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.75% | 1 | 0.69% | 2 | 1.33% | 1 | 0.84% | 2 | 1.44% | 3 | 1.89% | 3 | 0.17% |
| Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.81% | 1 | 0.75% | 2 | 1.39% | 1 | 0.66% | 1 | 0.84% | 3 | 2.17% | 4 | 2.53% | 6 | 0.35% |
| **Totals** | | **0** | **0.00%** | **0** | **0.00%** | **1** | **0.70%** | **2** | **1.48%** | **4** | **2.89%** | **4** | **3.25%** | **7** | **5.26%** | **11** | **7.69%** | **10** | **6.66%** | **9** | **7.62%** | **16** | **11.59%** | **19** | **12.02%** | **65** | **3.87%** |
| | **Total Exp. Responses** | **154** | **100%** | **148** | **100%** | **141** | **100%** | **135** | **100%** | **138** | **100%** | **123** | **100%** | **133** | **100%** | **143** | **100%** | **150** | **100%** | **118** | **100%** | **138** | **100%** | **158** | **100%** | **1679** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

**Defense Rates (Complex Litigation) (National)**

Career groupings: Early Career (< 2 Years, 2-3 Years, 4-5 Years); Mid-Career (6-7 Years, 8-10 Years, 11-13 Years); Mid-Late Career (14-16 Years, 17-20 Years, 21-24 Years); Late Career (25-29 Years, 30-35 Years, 36+ Years).

| Rate Tier | Rate Range | <2 Yrs # | <2 Yrs % | 2-3 Yrs # | 2-3 Yrs % | 4-5 Yrs # | 4-5 Yrs % | 6-7 Yrs # | 6-7 Yrs % | 8-10 Yrs # | 8-10 Yrs % | 11-13 Yrs # | 11-13 Yrs % | 14-16 Yrs # | 14-16 Yrs % | 17-20 Yrs # | 17-20 Yrs % | 21-24 Yrs # | 21-24 Yrs % | 25-29 Yrs # | 25-29 Yrs % | 30-35 Yrs # | 30-35 Yrs % | 36+ Yrs # | 36+ Yrs % | Total # | Total % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tier 1 | Less Than $200 | 12 | 7.79% | 10 | 6.75% | 8 | 5.67% | 9 | 6.66% | 3 | 2.17% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 37 | 2.20% |
| Tier 1 | $200-$250 | 28 | 18.18% | 32 | 21.62% | 20 | 14.18% | 18 | 13.33% | 9 | 6.52% | 5 | 4.06% | 2 | 1.50% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 146 | 8.69% |
| Tier 1 | $251-$300 | 18 | 11.68% | 16 | 10.81% | 16 | 11.34% | 15 | 11.11% | 15 | 10.86% | 12 | 9.75% | 10 | 7.51% | 2 | 1.39% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 158 | 9.41% |
| Tier 1 | $301-$350 | 12 | 7.79% | 12 | 8.10% | 10 | 7.09% | 9 | 6.66% | 12 | 8.69% | 13 | 10.56% | 11 | 8.27% | 4 | 2.79% | 4 | 2.66% | 3 | 2.54% | 1 | 0.72% | 0 | 0.00% | 210 | 12.50% |
| Tier 1 | $351-$400 | 18 | 11.68% | 14 | 9.45% | 11 | 7.80% | 10 | 7.40% | 18 | 13.04% | 15 | 12.19% | 12 | 9.02% | 16 | 11.18% | 4 | 2.66% | 3 | 2.54% | 2 | 1.44% | 1 | 0.63% | 288 | 17.15% |
| **Totals** | | **88** | **57.14%** | **84** | **56.75%** | **65** | **46.09%** | **61** | **45.18%** | **57** | **41.30%** | **45** | **36.58%** | **35** | **26.31%** | **22** | **15.38%** | **8** | **5.33%** | **6** | **5.08%** | **3** | **21.73%** | **1** | **0.63%** | **839** | **49.97%** |
| Tier 2 | $401-$450 | 16 | 10.38% | 16 | 10.81% | 20 | 14.18% | 15 | 11.11% | 18 | 13.04% | 17 | 13.82% | 18 | 13.53% | 15 | 10.48% | 10 | 6.66% | 10 | 8.47% | 9 | 6.52% | 4 | 2.53% | 232 | 13.81% |
| Tier 2 | $451-$500 | 15 | 9.74% | 12 | 8.10% | 18 | 12.76% | 16 | 11.85% | 9 | 6.52% | 12 | 9.75% | 10 | 7.51% | 9 | 6.29% | 17 | 11.33% | 8 | 6.77% | 9 | 6.52% | 5 | 3.16% | 132 | 7.86% |
| Tier 2 | $501-$550 | 10 | 6.49% | 11 | 7.43% | 11 | 7.80% | 13 | 9.62% | 11 | 7.97% | 14 | 11.38% | 11 | 8.27% | 7 | 4.89% | 12 | 8.00% | 5 | 4.23% | 7 | 5.07% | 10 | 6.32% | 102 | 6.07% |
| Tier 2 | $551-$600 | 11 | 7.14% | 10 | 6.75% | 8 | 5.67% | 9 | 6.66% | 12 | 8.69% | 8 | 6.50% | 10 | 7.51% | 12 | 8.39% | 12 | 8.00% | 7 | 5.93% | 10 | 7.24% | 12 | 7.59% | 66 | 3.93% |
| Tier 2 | $601-$650 | 13 | 8.44% | 12 | 8.10% | 7 | 4.96% | 10 | 7.40% | 14 | 10.14% | 9 | 7.31% | 15 | 11.27% | 11 | 7.69% | 10 | 6.66% | 10 | 8.47% | 5 | 3.62% | 12 | 7.59% | 54 | 3.21% |
| **Totals** | | **65** | **42.20%** | **61** | **41.21%** | **64** | **45.39%** | **63** | **46.66%** | **64** | **46.37%** | **60** | **48.78%** | **64** | **48.12%** | **54** | **37.76%** | **61** | **40.66%** | **40** | **33.89%** | **40** | **28.98%** | **43** | **27.21%** | **586** | **34.90%** |
| Tier 3 | $651-$700 | 1 | 0.06% | 2 | 1.35% | 4 | 2.83% | 2 | 1.48% | 5 | 3.62% | 6 | 4.87% | 9 | 6.76% | 13 | 9.09% | 14 | 9.33% | 15 | 12.71% | 21 | 15.21% | 24 | 15.18% | 59 | 3.51% |
| Tier 3 | $701-$750 | 0 | 0.00% | 1 | 0.67% | 2 | 1.41% | 2 | 1.48% | 3 | 2.17% | 2 | 1.62% | 3 | 2.25% | 8 | 5.59% | 10 | 6.66% | 13 | 11.01% | 19 | 13.76% | 21 | 13.29% | 51 | 3.03% |
| Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 1 | 0.74% | 1 | 0.72% | 1 | 0.08% | 3 | 2.25% | 8 | 5.59% | 17 | 11.33% | 12 | 10.16% | 10 | 7.24% | 13 | 8.22% | 39 | 2.32% |
| Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 1 | 0.74% | 1 | 0.72% | 1 | 0.08% | 6 | 4.51% | 12 | 8.39% | 11 | 7.33% | 10 | 8.47% | 11 | 7.97% | 16 | 10.12% | 23 | 1.36% |
| Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 2 | 1.48% | 1 | 0.72% | 2 | 1.62% | 4 | 3.00% | 11 | 7.69% | 13 | 8.66% | 10 | 8.47% | 15 | 10.86% | 16 | 10.12% | 11 | 0.65% |
| **Totals** | | **1** | **0.06%** | **3** | **2.02%** | **9** | **6.38%** | **8** | **5.92%** | **11** | **7.97%** | **12** | **9.75%** | **25** | **18.79%** | **52** | **36.36%** | **65** | **43.33%** | **60** | **50.84%** | **76** | **55.07%** | **90** | **56.96%** | **183** | **10.89%** |
| Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 2 | 1.41% | 1 | 0.74% | 2 | 1.44% | 2 | 1.62% | 2 | 1.50% | 5 | 3.59% | 4 | 2.66% | 3 | 2.54% | 6 | 4.34% | 6 | 3.79% | 30 | 1.78% |
| Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 1 | 0.70% | 1 | 0.74% | 1 | 0.72% | 3 | 2.43% | 1 | 0.75% | 2 | 1.39% | 4 | 2.66% | 2 | 1.69% | 5 | 3.62% | 6 | 3.79% | 24 | 1.42% |
| Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.74% | 1 | 0.72% | 0 | 0.00% | 4 | 3.00% | 3 | 2.09% | 2 | 1.33% | 3 | 2.54% | 3 | 2.17% | 3 | 1.89% | 6 | 0.35% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.72% | 0 | 0.00% | 1 | 0.75% | 2 | 1.39% | 3 | 2.00% | 2 | 1.69% | 2 | 1.44% | 4 | 2.53% | 23 | 0.23% |
| Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.72% | 1 | 0.08% | 1 | 0.75% | 3 | 2.09% | 3 | 2.00% | 2 | 1.69% | 3 | 2.17% | 5 | 3.16% | 7 | 0.41% |
| **Totals** | | **0** | **0.00%** | **0** | **0.00%** | **3** | **2.12%** | **3** | **2.22%** | **6** | **4.34%** | **6** | **4.87%** | **9** | **6.76%** | **15** | **10.48%** | **16** | **10.66%** | **12** | **10.16%** | **19** | **13.76%** | **24** | **15.18%** | **71** | **4.22%** |
| | **Total Exp. Responses** | **154** | **100%** | **148** | **100%** | **141** | **100%** | **135** | **100%** | **138** | **100%** | **123** | **100%** | **133** | **100%** | **143** | **100%** | **150** | **100%** | **118** | **100%** | **138** | **100%** | **158** | **100%** | **1679** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

**Plaintiffs' Rates (Regular Litigation) (National)**

| Rate Tier | Rate Range | Early Career | | | | | | Mid-Career | | | | | | Mid-Late Career | | | | | | Late Career | | | | | | Total Responses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | < 2 Years | | 2-3 Years | | 4-5 Years | | 6-7 Years | | 8-10 Years | | 11-13 Years | | 14-16 Years | | 17-20 Years | | 21-24 Years | | 25-29 Years | | 30-35 Years | | 36+ Years | | | |
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 12 | 8.75% | 9 | 6.42% | 5 | 3.42% | 3 | 2.30% | 2 | 1.90% | 1 | 0.59% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 32 | 1.99% |
| Tier 1 | $200-$250 | 18 | 13.13% | 19 | 13.57% | 21 | 14.38% | 14 | 17.94% | 11 | 6.54% | 2 | 1.62% | 1 | 0.72% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 124 | 7.72% |
| Tier 1 | $251-$300 | 19 | 13.86% | 18 | 12.85% | 19 | 13.01% | 19 | 24.35% | 12 | 11.42% | 17 | 10.11% | 4 | 3.25% | 8 | 5.83% | 4 | 2.77% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 167 | 10.39% |
| Tier 1 | $301-$350 | 23 | 16.78% | 24 | 17.14% | 17 | 11.64% | 18 | 23.07% | 13 | 12.38% | 14 | 8.33% | 15 | 12.19% | 10 | 7.29% | 15 | 10.41% | 7 | 6.86% | 0 | 0.00% | 0 | 0.00% | 185 | 11.51% |
| Tier 1 | $351-$400 | 28 | 20.43% | 27 | 19.28% | 33 | 22.60% | 24 | 30.76% | 17 | 16.19% | 24 | 14.28% | 18 | 14.63% | 15 | 10.94% | 17 | 11.80% | 8 | 7.84% | 7 | 4.89% | 0 | 0.00% | 258 | 16.06% |
| **Totals** | | **100** | **72.99%** | **97** | **69.28%** | **95** | **65.06%** | **78** | **60.00%** | **49** | **46.66%** | **67** | **39.88%** | **39** | **31.70%** | **34** | **24.81%** | **36** | **25.00%** | **15** | **14.70%** | **7** | **4.89%** | **0** | **0.00%** | **769** | **47.88%** |
| Tier 2 | $401-$450 | 9 | 6.56% | 10 | 7.14% | 12 | 8.21% | 12 | 9.23% | 10 | 9.52% | 17 | 10.11% | 14 | 11.38% | 15 | 10.94% | 15 | 10.41% | 7 | 6.86% | 5 | 3.49% | 4 | 3.05% | 193 | 12.01% |
| Tier 2 | $451-$500 | 6 | 4.37% | 8 | 5.71% | 8 | 5.46% | 8 | 6.15% | 7 | 6.66% | 14 | 8.33% | 12 | 9.75% | 16 | 11.67% | 12 | 8.33% | 12 | 11.76% | 6 | 4.19% | 7 | 5.34% | 155 | 9.65% |
| Tier 2 | $501-$550 | 5 | 3.64% | 7 | 5.00% | 7 | 4.79% | 8 | 6.15% | 7 | 6.66% | 21 | 12.50% | 13 | 10.56% | 14 | 10.21% | 13 | 9.02% | 10 | 9.80% | 20 | 13.98% | 20 | 15.26% | 107 | 6.66% |
| Tier 2 | $551-$600 | 6 | 4.37% | 6 | 4.28% | 10 | 6.84% | 8 | 6.15% | 8 | 7.61% | 16 | 9.52% | 12 | 9.75% | 11 | 8.02% | 12 | 8.33% | 9 | 8.82% | 19 | 13.28% | 15 | 11.45% | 74 | 4.60% |
| Tier 2 | $601-$650 | 8 | 5.83% | 9 | 6.42% | 9 | 6.16% | 7 | 5.38% | 14 | 13.33% | 17 | 10.11% | 15 | 12.19% | 20 | 14.59% | 20 | 13.88% | 14 | 13.72% | 35 | 24.47% | 33 | 25.19% | 66 | 4.10% |
| **Totals** | | **34** | **24.81%** | **40** | **28.57%** | **46** | **31.50%** | **43** | **33.07%** | **46** | **43.80%** | **85** | **50.59%** | **66** | **53.65%** | **76** | **55.57%** | **72** | **50.00%** | **52** | **50.98%** | **85** | **59.44%** | **79** | **60.30%** | **595** | **37.04%** |
| Tier 3 | $651-$700 | 2 | 1.45% | 1 | 0.71% | 1 | 0.68% | 2 | 1.53% | 3 | 2.85% | 3 | 1.78% | 3 | 2.43% | 7 | 5.10% | 4 | 2.77% | 7 | 6.86% | 10 | 6.99% | 5 | 3.81% | 56 | 3.48% |
| Tier 3 | $701-$750 | 0 | 0.00% | 1 | 0.71% | 1 | 0.68% | 2 | 1.53% | 0 | 0.00% | 2 | 1.19% | 3 | 2.43% | 5 | 3.62% | 3 | 2.08% | 6 | 5.88% | 8 | 5.59% | 5 | 3.81% | 35 | 2.17% |
| Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 1 | 0.68% | 1 | 0.76% | 1 | 0.95% | 0 | 0.00% | 2 | 1.62% | 1 | 0.72% | 4 | 2.77% | 2 | 1.96% | 2 | 1.39% | 5 | 3.81% | 30 | 1.86% |
| Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.19% | 2 | 1.62% | 1 | 0.72% | 3 | 2.08% | 3 | 2.94% | 3 | 2.09% | 5 | 3.81% | 23 | 1.43% |
| Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.95% | 1 | 0.59% | 2 | 1.62% | 2 | 1.45% | 5 | 3.47% | 2 | 1.96% | 6 | 4.19% | 6 | 4.58% | 18 | 1.12% |
| **Totals** | | **2** | **1.45%** | **2** | **1.42%** | **3** | **2.05%** | **5** | **3.84%** | **5** | **4.76%** | **8** | **4.76%** | **12** | **9.75%** | **16** | **11.67%** | **19** | **13.19%** | **20** | **19.60%** | **29** | **20.27%** | **26** | **19.84%** | **162** | **10.08%** |
| Tier 4 | $901-$950 | 1 | 0.72% | 1 | 0.71% | 1 | 0.68% | 2 | 1.53% | 1 | 0.95% | 3 | 1.78% | 3 | 2.43% | 4 | 2.91% | 5 | 3.47% | 5 | 4.90% | 5 | 3.49% | 8 | 6.10% | 37 | 2.30% |
| Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 1 | 0.68% | 2 | 1.53% | 2 | 1.90% | 2 | 1.19% | 1 | 0.81% | 4 | 2.91% | 2 | 1.38% | 5 | 4.90% | 0 | 0.08% | 4 | 3.05% | 22 | 1.36% |
| Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.95% | 0 | 0.00% | 1 | 0.81% | 0 | 0.00% | 4 | 2.77% | 1 | 0.98% | 3 | 2.09% | 5 | 3.81% | 13 | 0.80% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.95% | 2 | 1.19% | 1 | 0.81% | 1 | 0.72% | 2 | 1.38% | 2 | 1.96% | 2 | 1.39% | 4 | 3.05% | 3 | 0.18% |
| Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.59% | 0 | 0.00% | 2 | 1.45% | 4 | 2.77% | 2 | 1.96% | 4 | 2.79% | 5 | 3.81% | 5 | 0.31% |
| **Totals** | | **1** | **0.72%** | **1** | **0.71%** | **2** | **1.36%** | **4** | **3.07%** | **5** | **4.76%** | **8** | **4.76%** | **6** | **4.87%** | **11** | **8.02%** | **17** | **11.80%** | **15** | **14.70%** | **22** | **15.38%** | **26** | **19.84%** | **80** | **4.98%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Exp. Responses** | | **137** | **100%** | **140** | **100%** | **146** | **100%** | **130** | **100%** | **105** | **100%** | **168** | **100%** | **123** | **100%** | **137** | **100%** | **144** | **100%** | **102** | **100%** | **143** | **100%** | **131** | **100%** | **1606** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

**Plaintiffs' Rates (Complex Litigation) (National)**

| Rate Tier | Rate Range | Early Career | | | | | | Mid-Career | | | | | | Mid-Late Career | | | | | | Late Career | | | | | | Total Responses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | < 2 Years | | 2-3 Years | | 4-5 Years | | 6-7 Years | | 8-10 Years | | 11-13 Years | | 14-16 Years | | 17-20 Years | | 21-24 Years | | 25-29 Years | | 30-35 Years | | 36+ Years | | | |
| | | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Tier 1 | Less Than $200 | 8 | 5.83% | 4 | 2.85% | 5 | 3.42% | 4 | 3.07% | 1 | 0.95% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 23 | 1.43% |
| Tier 1 | $200-$250 | 8 | 5.83% | 14 | 10.00% | 19 | 13.01% | 16 | 12.30% | 5 | 4.76% | 3 | 1.78% | 1 | 0.81% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 109 | 6.78% |
| Tier 1 | $251-$300 | 20 | 14.59% | 15 | 10.71% | 17 | 11.64% | 16 | 12.30% | 11 | 10.47% | 15 | 8.92% | 5 | 4.06% | 5 | 3.84% | 3 | 2.08% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 157 | 9.77% |
| Tier 1 | $301-$350 | 27 | 19.70% | 26 | 18.57% | 18 | 12.32% | 18 | 13.84% | 12 | 11.42% | 22 | 13.09% | 13 | 10.56% | 10 | 7.29% | 13 | 9.02% | 2 | 1.96% | 0 | 0.00% | 0 | 0.00% | 158 | 9.83% |
| Tier 1 | $351-$400 | 32 | 23.35% | 31 | 22.14% | 32 | 21.91% | 20 | 15.38% | 15 | 14.28% | 18 | 10.71% | 15 | 12.19% | 13 | 9.48% | 16 | 11.11% | 8 | 7.84% | 4 | 2.79% | 0 | 0.00% | 215 | 13.38% |
| **Totals** | | **95** | **69.34%** | **90** | **64.28%** | **91** | **62.32%** | **74** | **56.92%** | **44** | **41.90%** | **58** | **34.52%** | **34** | **27.64%** | **28** | **20.43%** | **32** | **22.22%** | **10** | **9.80%** | **4** | **2.79%** | **0** | **0.00%** | **665** | **41.40%** |
| Tier 2 | $401-$450 | 7 | 5.10% | 11 | 7.85% | 11 | 7.53% | 8 | 6.15% | 8 | 7.61% | 17 | 10.11% | 12 | 9.75% | 15 | 10.94% | 10 | 6.94% | 9 | 8.82% | 6 | 4.19% | 3 | 2.29% | 202 | 12.57% |
| Tier 2 | $451-$500 | 6 | 4.37% | 8 | 5.71% | 9 | 6.16% | 8 | 6.15% | 8 | 7.61% | 15 | 8.92% | 14 | 11.38% | 12 | 8.75% | 12 | 8.33% | 11 | 10.78% | 12 | 8.39% | 3 | 2.29% | 176 | 10.95% |
| Tier 2 | $501-$550 | 6 | 4.37% | 8 | 5.71% | 8 | 5.47% | 12 | 9.23% | 8 | 7.61% | 20 | 11.90% | 13 | 10.56% | 18 | 13.13% | 15 | 10.41% | 8 | 7.84% | 15 | 10.48% | 18 | 13.74% | 108 | 6.72% |
| Tier 2 | $551-$600 | 9 | 6.56% | 6 | 4.28% | 8 | 5.47% | 8 | 6.15% | 9 | 8.57% | 15 | 8.92% | 15 | 12.19% | 16 | 11.67% | 22 | 15.27% | 8 | 7.84% | 17 | 11.88% | 22 | 16.79% | 85 | 5.29% |
| Tier 2 | $601-$650 | 9 | 6.56% | 10 | 7.14% | 12 | 8.21% | 9 | 6.92% | 16 | 15.23% | 19 | 11.30% | 14 | 11.38% | 19 | 13.86% | 15 | 10.41% | 16 | 15.68% | 34 | 23.77% | 30 | 22.90% | 63 | 3.92% |
| **Totals** | | **37** | **27.00%** | **43** | **30.71%** | **48** | **32.87%** | **45** | **34.61%** | **49** | **46.66%** | **86** | **51.19%** | **68** | **55.28%** | **80** | **58.39%** | **74** | **51.38%** | **52** | **50.98%** | **84** | **58.74%** | **76** | **58.01%** | **634** | **39.47%** |
| Tier 3 | $651-$700 | 1 | 0.72% | 1 | 0.71% | 2 | 1.36% | 2 | 1.53% | 2 | 1.90% | 4 | 2.38% | 4 | 3.25% | 6 | 4.37% | 7 | 4.86% | 9 | 8.82% | 8 | 5.59% | 6 | 4.58% | 66 | 4.10% |
| Tier 3 | $701-$750 | 2 | 1.45% | 1 | 0.71% | 1 | 0.68% | 1 | 0.76% | 1 | 0.95% | 2 | 1.19% | 2 | 1.62% | 3 | 2.18% | 3 | 2.08% | 8 | 7.84% | 5 | 3.49% | 5 | 3.81% | 59 | 3.67% |
| Tier 3 | $751-$800 | 0 | 0.00% | 2 | 1.42% | 1 | 0.68% | 1 | 0.76% | 1 | 0.95% | 2 | 1.19% | 3 | 2.43% | 3 | 2.18% | 2 | 1.38% | 4 | 3.92% | 6 | 4.19% | 6 | 4.58% | 39 | 2.42% |
| Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.76% | 1 | 0.95% | 2 | 1.19% | 2 | 1.62% | 2 | 1.45% | 7 | 4.86% | 1 | 0.98% | 5 | 3.49% | 3 | 2.29% | 30 | 1.86% |
| Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.76% | 1 | 0.95% | 2 | 1.19% | 3 | 2.43% | 3 | 2.18% | 1 | 0.69% | 2 | 1.96% | 7 | 4.89% | 8 | 6.10% | 24 | 1.49% |
| **Totals** | | **3** | **2.18%** | **4** | **2.85%** | **4** | **2.73%** | **6** | **4.61%** | **6** | **5.71%** | **12** | **7.14%** | **14** | **11.38%** | **17** | **12.40%** | **20** | **13.88%** | **24** | **23.52%** | **31** | **21.67%** | **28** | **21.37%** | **218** | **13.57%** |
| Tier 4 | $901-$950 | 2 | 1.45% | 2 | 1.42% | 2 | 1.36% | 2 | 1.53% | 2 | 1.90% | 2 | 1.19% | 2 | 1.62% | 2 | 1.45% | 5 | 3.47% | 8 | 7.84% | 6 | 4.19% | 7 | 5.34% | 39 | 2.42% |
| Tier 4 | $951-$1,000 | 0 | 0.00% | 1 | 0.71% | 1 | 0.68% | 1 | 0.76% | 2 | 1.90% | 2 | 1.19% | 1 | 0.81% | 2 | 1.45% | 2 | 1.38% | 2 | 1.96% | 4 | 2.79% | 3 | 2.29% | 26 | 1.61% |
| Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.76% | 2 | 1.90% | 4 | 2.38% | 1 | 0.81% | 3 | 2.18% | 5 | 3.47% | 3 | 2.94% | 5 | 3.49% | 5 | 3.81% | 15 | 0.93% |
| Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.76% | 0 | 0.00% | 2 | 1.19% | 1 | 0.81% | 2 | 1.45% | 2 | 1.38% | 2 | 1.96% | 4 | 2.79% | 6 | 4.58% | 4 | 0.24% |
| Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.19% | 2 | 1.62% | 3 | 2.18% | 4 | 2.77% | 1 | 0.98% | 5 | 3.49% | 6 | 4.58% | 5 | 0.31% |
| **Totals** | | **2** | **1.45%** | **3** | **2.11%** | **3** | **2.05%** | **5** | **3.84%** | **6** | **5.71%** | **12** | **7.14%** | **7** | **5.69%** | **12** | **8.75%** | **18** | **12.50%** | **16** | **15.68%** | **24** | **16.78%** | **27** | **20.61%** | **89** | **5.54%** |
| **Total Exp. Responses** | | **137** | **100%** | **140** | **100%** | **146** | **100%** | **130** | **100%** | **105** | **100%** | **168** | **100%** | **123** | **100%** | **137** | **100%** | **144** | **100%** | **102** | **100%** | **143** | **100%** | **131** | **100%** | **1606** | **100%** |



Copyright © 2021 NALFA. All Rights Reserved.

# Less Than 2 Years of Litigation Experience

| | | | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 12 | 7.79% | 12 | 7.79% | 12 | 8.75% | 8 | 5.83% | 44 | 7.56% |
| 2 | Tier 1 | $200-$250 | 30 | 19.48% | 28 | 18.18% | 18 | 13.13% | 8 | 5.83% | 84 | 14.43% |
| 3 | Tier 1 | $251-$300 | 17 | 11.03% | 18 | 11.68% | 19 | 13.86% | 20 | 14.59% | 74 | 12.71% |
| 4 | Tier 1 | $301-$350 | 12 | 7.79% | 12 | 7.79% | 23 | 16.78% | 27 | 19.70% | 74 | 12.71% |
| 5 | Tier 1 | $351-$400 | 20 | 12.98% | 18 | 11.68% | 28 | 20.43% | 32 | 23.35% | 98 | 16.83% |
| | **Total** | | **91** | **59.09%** | **88** | **57.14%** | **100** | **72.99%** | **95** | **69.34%** | **374** | **64.26%** |
| 6 | Tier 2 | $401-$450 | 15 | 9.74% | 16 | 10.38% | 9 | 6.56% | 7 | 5.10% | 47 | 8.07% |
| 7 | Tier 2 | $451-$500 | 14 | 9.09% | 15 | 9.74% | 6 | 4.37% | 6 | 4.37% | 41 | 7.04% |
| 8 | Tier 2 | $501-$550 | 9 | 5.84% | 10 | 6.49% | 5 | 3.64% | 6 | 4.37% | 30 | 5.15% |
| 9 | Tier 2 | $551-$600 | 11 | 7.14% | 11 | 7.14% | 6 | 4.37% | 9 | 6.56% | 37 | 6.35% |
| 10 | Tier 2 | $601-$650 | 14 | 9.09% | 13 | 8.44% | 8 | 5.83% | 9 | 6.56% | 44 | 7.56% |
| | **Total** | | **63** | **40.90%** | **65** | **42.20%** | **34** | **24.81%** | **37** | **27.00%** | **199** | **34.19%** |
| 11 | Tier 3 | $651-$700 | 0 | 0.00% | 1 | 0.06% | 2 | 1.45% | 1 | 0.72% | 4 | 0.68% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.45% | 2 | 0.34% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **1** | **0.06%** | **2** | **1.45%** | **3** | **2.18%** | **6** | **1.03%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 1 | 0.72% | 2 | 1.45% | 3 | 0.51% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **0** | **0.00%** | **1** | **0.72%** | **2** | **1.45%** | **3** | **0.51%** |
| | | | | | | | | | | | | |
| | **Totals** | | **154** | **100%** | **154** | **100%** | **137** | **100%** | **137** | **100%** | **582** | **100%** |



Less Than 2 Year of Litigation Experience

- ■ Tier 1 (Less Than $200-$400) — 64%
- ■ Tier 2 ($401-$650) — 34%
- ■ Tier 3 ($651-$900) — 1%
- ■ Tier 4 ($901-Over $1,110) — 1%



Copyright © 2021 NALFA. All Rights Reserved.

79

| | | | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 10 | 6,75% | 10 | 6.75% | 9 | 6.42% | 4 | 2.85% | 33 | 5.72% |
| 2 | Tier 1 | $200-$250 | 23 | 15.54% | 32 | 21.62% | 19 | 13.57% | 14 | 10.00% | 88 | 15.27% |
| 3 | Tier 1 | $251-$300 | 20 | 13.51% | 16 | 10.81% | 18 | 12.85% | 15 | 10.71% | 69 | 11.97% |
| 4 | Tier 1 | $301-$350 | 20 | 13.51% | 12 | 8.10% | 24 | 17.14% | 26 | 18.57% | 82 | 14.23% |
| 5 | Tier 1 | $351-$400 | 14 | 9.45% | 14 | 9.45% | 27 | 19.28% | 31 | 22.14% | 86 | 14.93% |
| | Total | | 87 | 58.78% | 84 | 56.75% | 97 | 69.28% | 90 | 64.28% | 358 | 62.15% |
| 6 | Tier 2 | $401-$450 | 17 | 11.48% | 16 | 10.81% | 10 | 7.14% | 11 | 7.85% | 54 | 9.37% |
| 7 | Tier 2 | $451-$500 | 12 | 8.10% | 12 | 8.10% | 8 | 5.71% | 8 | 5.71% | 40 | 6.94% |
| 8 | Tier 2 | $501-$550 | 9 | 6.08% | 11 | 7.43% | 7 | 5.00% | 8 | 5.71% | 35 | 6.07% |
| 9 | Tier 2 | $551-$600 | 10 | 6.75% | 10 | 6.75% | 6 | 4.28% | 6 | 4.28% | 32 | 5.55% |
| 10 | Tier 2 | $601-$650 | 11 | 7.43% | 12 | 8.10% | 9 | 6.42% | 10 | 7.14% | 42 | 7.29% |
| | Total | | 59 | 39.86% | 61 | 41.21% | 40 | 28.57% | 43 | 30.71% | 203 | 35.24% |
| 11 | Tier 3 | $651-$700 | 2 | 1.35% | 2 | 1.35% | 1 | 0.71% | 1 | 0.71% | 6 | 1.04% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 1 | 0.67% | 1 | 0.71% | 1 | 0.71% | 3 | 0.52% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 1.42% | 2 | 0.34% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Total | | 2 | 1.35% | 3 | 2.02% | 2 | 1.42% | 4 | 2.85% | 11 | 1.90% |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 1 | 0.71% | 2 | 1.42% | 3 | 0.52% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.71% | 1 | 0.17% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Total | | 0 | 0.00% | 0 | 0.00% | 1 | 0.71% | 3 | 2.11% | 4 | 0.69% |
| | | | | | | | | | | | | |
| | Totals | | 148 | 100% | 148 | 100% | 140 | 100% | 140 | 100% | 576 | 100% |



2-3 Years of Litigation Experience

- Tier 1 (Less Than $200-$400) — 62%
- Tier 2 ($401-$650) — 35%
- Tier 3 ($651-$900) — 2%
- Tier 4 ($901-Over $1,110) — 1%



Copyright © 2021 NALFA. All Rights Reserved.

# 4-5 Years of Litigation Experience

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 11 | 7.80% | 8 | 5.67% | 5 | 3.42% | 5 | 3.42% | 29 | 5.05% |
| 2 | Tier 1 | $200-$250 | 25 | 17.73% | 20 | 14.18% | 21 | 14.38% | 19 | 13.01% | 85 | 14.80% |
| 3 | Tier 1 | $251-$300 | 12 | 8.51% | 16 | 11.34% | 19 | 13.01% | 17 | 11.64% | 64 | 11.14% |
| 4 | Tier 1 | $301-$350 | 19 | 13.47% | 10 | 7.09% | 17 | 11.64% | 18 | 12.32% | 64 | 11.14% |
| 5 | Tier 1 | $351-$400 | 10 | 7.09% | 11 | 7.80% | 33 | 22.60% | 32 | 21.91% | 86 | 14.98% |
| | **Total** | | **77** | **54.60%** | **65** | **46.09%** | **95** | **65.06%** | **91** | **62.32%** | **328** | **57.14%** |
| 6 | Tier 2 | $401-$450 | 15 | 10.63% | 20 | 14.18% | 12 | 8.21% | 11 | 7.53% | 58 | 10.10% |
| 7 | Tier 2 | $451-$500 | 12 | 8.51% | 18 | 12.76% | 8 | 5.46% | 9 | 6.16% | 47 | 8.18% |
| 8 | Tier 2 | $501-$550 | 10 | 7.09% | 11 | 7.80% | 7 | 4.79% | 8 | 5.47% | 36 | 6.27% |
| 9 | Tier 2 | $551-$600 | 9 | 6.38% | 8 | 5.67% | 10 | 6.84% | 8 | 5.47% | 35 | 6.09% |
| 10 | Tier 2 | $601-$650 | 10 | 7.09% | 7 | 4.96% | 9 | 6.16% | 12 | 8.21% | 38 | 6.62% |
| | **Total** | | **56** | **39.71%** | **64** | **45.39%** | **46** | **31.50%** | **48** | **32.87%** | **214** | **37.28%** |
| 11 | Tier 3 | $651-$700 | 2 | 1.41% | 4 | 2.83% | 1 | 0.68% | 2 | 1.36% | 9 | 1.56% |
| 12 | Tier 3 | $701-$750 | 2 | 1.41% | 2 | 1.41% | 1 | 0.68% | 1 | 0.68% | 6 | 1.04% |
| 13 | Tier 3 | $751-$800 | 1 | 0.70% | 1 | 0.70% | 1 | 0.68% | 1 | 0.68% | 4 | 0.69% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 0.70% | 0 | 0.00% | 0 | 0.00% | 1 | 0.17% |
| 15 | Tier 3 | $851-$900 | 2 | 1.41% | 1 | 0.70% | 0 | 0.00% | 0 | 0.00% | 3 | 0.52% |
| | **Total** | | **7** | **4.96%** | **9** | **6.38%** | **3** | **2.05%** | **4** | **2.73%** | **23** | **4.00%** |
| 16 | Tier 4 | $901-$950 | 1 | 0.70% | 2 | 1.41% | 1 | 0.68% | 2 | 1.36% | 6 | 1.04% |
| 17 | Tier 4 | $951-$1,000 | 0 | 0.00% | 1 | 0.70% | 1 | 0.68% | 1 | 0.68% | 3 | 0.52% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **1** | **0.70%** | **3** | **2.12%** | **2** | **1.36%** | **3** | **2.05%** | **9** | **1.56%** |
| | | | | | | | | | | | | |
| | **Totals** | | **141** | **100%** | **141** | **100%** | **146** | **100%** | **146** | **100%** | **574** | **100%** |



**4-5 Years of Litigation Experience**

- Tier 1 (Less Than $200-$400) — 57%
- Tier 2 ($401-$650) — 37%
- Tier 3 ($651-$900) — 4%
- Tier 4 ($901-Over $1,110) — 2%



Copyright © 2021 NALFA. All Rights Reserved.

81

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 8 | 5.92% | 9 | 6.66% | 3 | 2.30% | 4 | 3.07% | 24 | 4.52% |
| 2 | Tier 1 | $200-$250 | 20 | 14.81% | 18 | 13.33% | 14 | 17.94% | 16 | 12.30% | 68 | 12.83% |
| 3 | Tier 1 | $251-$300 | 15 | 11.11% | 15 | 11.11% | 19 | 24.35% | 16 | 12.30% | 65 | 12.26% |
| 4 | Tier 1 | $301-$350 | 15 | 11.11% | 9 | 6.66% | 18 | 23.07% | 18 | 13.84% | 60 | 11.32% |
| 5 | Tier 1 | $351-$400 | 8 | 5.92% | 10 | 7.40% | 24 | 30.76% | 20 | 15.38% | 62 | 11.69% |
| | **Total** | | **66** | **48.88%** | **61** | **45.18%** | **78** | **60.00%** | **74** | **56.92%** | **279** | **52.64%** |
| 6 | Tier 2 | $401-$450 | 15 | 11.11% | 15 | 11.11% | 12 | 9.23% | 8 | 6.15% | 50 | 9.43% |
| 7 | Tier 2 | $451-$500 | 10 | 7.40% | 16 | 11.85% | 8 | 6.15% | 8 | 6.15% | 42 | 7.92% |
| 8 | Tier 2 | $501-$550 | 13 | 9.62% | 13 | 9.62% | 8 | 6.15% | 12 | 9.23% | 46 | 8.67% |
| 9 | Tier 2 | $551-$600 | 11 | 8.14% | 9 | 6.66% | 8 | 6.15% | 8 | 6.15% | 36 | 6.79% |
| 10 | Tier 2 | $601-$650 | 12 | 8.88% | 10 | 7.40% | 7 | 5.38% | 9 | 6.92% | 38 | 7.16% |
| | **Total** | | **61** | **45.18%** | **63** | **46.66%** | **43** | **33.07%** | **45** | **34.61%** | **212** | **40.00%** |
| 11 | Tier 3 | $651-$700 | 2 | 1.48% | 2 | 1.48% | 2 | 1.53% | 2 | 1.53% | 8 | 1.50% |
| 12 | Tier 3 | $701-$750 | 2 | 1.48% | 2 | 1.48% | 2 | 1.53% | 1 | 0.76% | 7 | 1.32% |
| 13 | Tier 3 | $751-$800 | 2 | 1.48% | 1 | 0.74% | 1 | 0.76% | 1 | 0.76% | 5 | 0.94% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 0.74% | 0 | 0.00% | 1 | 0.76% | 2 | 0.37% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 2 | 1.48% | 0 | 0.00% | 1 | 0.76% | 3 | 0.56% |
| | **Total** | | **6** | **4.44%** | **8** | **5.92%** | **5** | **3.84%** | **6** | **4.61%** | **25** | **4.71%** |
| 16 | Tier 4 | $901-$950 | 1 | 0.74% | 1 | 0.74% | 2 | 1.53% | 2 | 1.53% | 6 | 1.13% |
| 17 | Tier 4 | $951-$1,000 | 1 | 0.74% | 1 | 0.74% | 2 | 1.53% | 1 | 0.76% | 5 | 0.94% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 1 | 0.74% | 0 | 0.00% | 1 | 0.76% | 2 | 0.37% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.76% | 1 | 0.18% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **2** | **1.48%** | **3** | **2.22%** | **4** | **3.07%** | **5** | **3.84%** | **14** | **2.64%** |
| | **Totals** | | **135** | **100%** | **135** | **100%** | **130** | **100%** | **130** | **100%** | **530** | **100%** |

**6-7 Years of Litigation Experiene** (table title)



**6-7 Years of Litigation Experience**

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

# 8-10 Years of Litigation Experience

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 6 | 4.34% | 3 | 2.17% | 2 | 1.90% | 1 | 0.95% | 12 | 2.46% |
| 2 | Tier 1 | $200-$250 | 22 | 15.94% | 9 | 6.52% | 5 | 4.76% | 5 | 4.76% | 41 | 8.43% |
| 3 | Tier 1 | $251-$300 | 12 | 8.69% | 15 | 10.86% | 12 | 11.42% | 11 | 10.47% | 50 | 10.28% |
| 4 | Tier 1 | $301-$350 | 8 | 5.79% | 12 | 8.69% | 13 | 12.38% | 12 | 11.42% | 45 | 9.25% |
| 5 | Tier 1 | $351-$400 | 14 | 10.14% | 18 | 13.04% | 17 | 16.19% | 15 | 14.28% | 64 | 13.16% |
| | Total | | 62 | 44.92% | 57 | 41.30% | 49 | 46.66% | 44 | 41.90% | 212 | 43.62% |
| 6 | Tier 2 | $401-$450 | 17 | 12.31% | 18 | 13.04% | 10 | 9.52% | 8 | 7.61% | 53 | 10.90% |
| 7 | Tier 2 | $451-$500 | 9 | 6.52% | 9 | 6.52% | 7 | 6.66% | 8 | 7.61% | 33 | 6.79% |
| 8 | Tier 2 | $501-$550 | 12 | 8.69% | 11 | 7.97% | 7 | 6.66% | 8 | 7.61% | 38 | 7.81% |
| 9 | Tier 2 | $551-$600 | 14 | 10.14% | 12 | 8.69% | 8 | 7.61% | 9 | 8.57% | 43 | 8.84% |
| 10 | Tier 2 | $601-$650 | 12 | 8.69% | 14 | 10.14% | 14 | 13.33% | 16 | 15.23% | 56 | 11.52% |
| | Total | | 64 | 46.37% | 64 | 46.37% | 46 | 43.80% | 49 | 46.66% | 223 | 45.88% |
| 11 | Tier 3 | $651-$700 | 4 | 2.89% | 5 | 3.62% | 3 | 2.85% | 2 | 1.90% | 14 | 2.88% |
| 12 | Tier 3 | $701-$750 | 2 | 1.44% | 3 | 2.17% | 0 | 0.00% | 1 | 0.95% | 6 | 1.23% |
| 13 | Tier 3 | $751-$800 | 1 | 0.72% | 1 | 0.72% | 1 | 0.95% | 1 | 0.95% | 4 | 0.82% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 1 | 0.72% | 0 | 0.00% | 1 | 0.95% | 2 | 0.41% |
| 15 | Tier 3 | $851-$900 | 1 | 0.72% | 1 | 0.72% | 1 | 0.95% | 1 | 0.95% | 4 | 0.82% |
| | Total | | 8 | 5.79% | 11 | 7.97% | 5 | 4.76% | 6 | 5.71% | 30 | 6.17% |
| 16 | Tier 4 | $901-$950 | 2 | 1.44% | 2 | 1.44% | 1 | 0.95% | 2 | 1.90% | 7 | 1.44% |
| 17 | Tier 4 | $951-$1,000 | 1 | 0.72% | 1 | 0.72% | 2 | 1.90% | 2 | 1.90% | 6 | 1.23% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 0.72% | 1 | 0.72% | 1 | 0.95% | 2 | 1.90% | 5 | 1.02% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 1 | 0.72% | 1 | 0.95% | 0 | 0.00% | 2 | 0.41% |
| 20 | Tier 4 | Over $1,100 | 0 | 0.00% | 1 | 0.72% | 0 | 0.00% | 0 | 0.00% | 1 | 0.20% |
| | Total | | 4 | 2.89% | 6 | 4.34% | 5 | 4.76% | 6 | 5.71% | 21 | 4.32% |
| | | | | | | | | | | | | |
| | Totals | | 138 | 100% | 138 | 100% | 105 | 100% | 105 | 100% | 486 | 100% |



**8-10 Years of Litigation Experience**

- Tier 1 (Less Than $200-$400) — 44%
- Tier 2 ($401-$650) — 46%
- Tier 3 ($651-$900) — 6%
- Tier 4 ($901-Over $1,110) — 4%



Copyright © 2021 NALFA. All Rights Reserved.

83

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 5 | 4.06% | 0 | 0.00% | 1 | 0.59% | 0 | 0.00% | 6 | 1.03% |
| 2 | Tier 1 | $200-$250 | 12 | 9.75% | 5 | 4.06% | 11 | 6.54% | 3 | 1.78% | 31 | 5.32% |
| 3 | Tier 1 | $251-$300 | 9 | 7.31% | 12 | 9.75% | 17 | 10.11% | 15 | 8.92% | 53 | 9.10% |
| 4 | Tier 1 | $301-$350 | 10 | 8.13% | 13 | 10.56% | 14 | 8.33% | 22 | 13.09% | 59 | 10.13% |
| 5 | Tier 1 | $351-$400 | 13 | 10.56% | 15 | 12.19% | 24 | 14.28% | 18 | 10.71% | 70 | 12.02% |
| | **Total** | | **49** | **39.83%** | **45** | **36.58%** | **67** | **39.88%** | **58** | **34.52%** | **219** | **37.62%** |
| 6 | Tier 2 | $401-$450 | 12 | 9.75% | 17 | 13.82% | 17 | 10.11% | 17 | 10.11% | 63 | 10.82% |
| 7 | Tier 2 | $451-$500 | 15 | 12.19% | 12 | 9.75% | 14 | 8.33% | 15 | 8.92% | 56 | 9.62% |
| 8 | Tier 2 | $501-$550 | 12 | 9.75% | 14 | 11.38% | 21 | 12.50% | 20 | 11.90% | 67 | 11.51% |
| 9 | Tier 2 | $551-$600 | 9 | 7.31% | 8 | 6.50% | 16 | 9.52% | 15 | 8.92% | 48 | 8.24% |
| 10 | Tier 2 | $601-$650 | 10 | 8.13% | 9 | 7.31% | 17 | 10.11% | 19 | 11.30% | 55 | 9.45% |
| | **Total** | | **58** | **47.15%** | **60** | **48.78%** | **85** | **50.59%** | **86** | **51.19%** | **289** | **49.65%** |
| 11 | Tier 3 | $651-$700 | 5 | 4.06% | 6 | 4.87% | 3 | 1.78% | 4 | 2.38% | 18 | 3.09% |
| 12 | Tier 3 | $701-$750 | 3 | 2.43% | 2 | 1.62% | 2 | 1.19% | 2 | 1.19% | 9 | 1.54% |
| 13 | Tier 3 | $751-$800 | 1 | 0.81% | 1 | 0.08% | 0 | 0.00% | 2 | 1.19% | 4 | 0.68% |
| 14 | Tier 3 | $801-$850 | 2 | 2.43% | 1 | 0.08% | 2 | 1.19% | 2 | 1.19% | 7 | 1.20% |
| 15 | Tier 3 | $851-$900 | 1 | 0.81% | 2 | 1.62% | 1 | 0.59% | 2 | 1.19% | 6 | 1.03% |
| | **Total** | | **12** | **9.75%** | **12** | **9.75%** | **8** | **4.76%** | **12** | **7.14%** | **44** | **7.56%** |
| 16 | Tier 4 | $901-$950 | 1 | 0.81% | 2 | 1.62% | 3 | 1.78% | 2 | 1.19% | 8 | 1.37% |
| 17 | Tier 4 | $951-$1,000 | 1 | 0.81% | 3 | 2.43% | 2 | 1.19% | 2 | 1.19% | 8 | 1.37% |
| 18 | Tier 4 | $1,001-$1,050 | 1 | 0.81% | 0 | 0.00% | 0 | 0.00% | 4 | 2.38% | 5 | 0.85% |
| 19 | Tier 4 | $1,051-$1,100 | 0 | 0.00% | 0 | 0.00% | 2 | 1.19% | 2 | 1.19% | 4 | 0.68% |
| 20 | Tier 4 | Over $1,100 | 1 | 0.81% | 1 | 0.08% | 1 | 0.59% | 2 | 1.19% | 5 | 0.85% |
| | **Total** | | **4** | **3.25%** | **6** | **4.87%** | **8** | **4.76%** | **12** | **7.14%** | **30** | **5.15%** |
| | | | | | | | | | | | | |
| | **Totals** | | 123 | 100% | 123 | 100% | 168 | 100% | 168 | 100% | 582 | 100% |

*Table title: 11-13 Years of Litigation Experiene*



11-13 Years of Litigation Experience
- Tier 1 (Less Than $200-$400) — 38%
- Tier 2 ($401-$650) — 50%
- Tier 3 ($651-$900) — 7%
- Tier 4 ($901-Over $1,110) — 5%



Copyright © 2021 NALFA. All Rights Reserved.

| | | | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 5 | 3.75% | 2 | 1.50% | 2 | 1.62% | 1 | 0.81% | 10 | 1.95% |
| 3 | Tier 1 | $251-$300 | 9 | 6.76% | 10 | 7.51% | 4 | 3.25% | 5 | 4.06% | 28 | 5.46% |
| 4 | Tier 1 | $301-$350 | 10 | 7.40% | 11 | 8.27% | 15 | 12.19% | 13 | 10.56% | 49 | 9.57% |
| 5 | Tier 1 | $351-$400 | 15 | 11.27% | 12 | 9.02% | 18 | 14.63% | 15 | 12.19% | 60 | 11.71% |
| | **Total** | | **39** | **29.32%** | **35** | **26.31%** | **39** | **31.70%** | **34** | **27.64%** | **147** | **28.71%** |
| 6 | Tier 2 | $401-$450 | 20 | 15.03% | 18 | 13.53% | 14 | 11.38% | 12 | 9.75% | 64 | 12.50% |
| 7 | Tier 2 | $451-$500 | 13 | 9.77% | 10 | 7.51% | 12 | 9.75% | 14 | 11.38% | 49 | 9.57% |
| 8 | Tier 2 | $501-$550 | 15 | 11.27% | 11 | 8.27% | 13 | 10.56% | 13 | 10.56% | 52 | 10.15% |
| 9 | Tier 2 | $551-$600 | 9 | 6.76% | 10 | 7.51% | 12 | 9.75% | 15 | 12.19% | 46 | 8.98% |
| 10 | Tier 2 | $601-$650 | 8 | 6.01% | 15 | 11.27% | 15 | 12.19% | 14 | 11.38% | 52 | 10.15% |
| | **Total** | | **65** | **48.87%** | **64** | **48.12%** | **66** | **53.65%** | **68** | **55.28%** | **263** | **51.36%** |
| 11 | Tier 3 | $651-$700 | 8 | 6.01% | 9 | 6.76% | 3 | 2.43% | 4 | 3.25% | 24 | 4.68% |
| 12 | Tier 3 | $701-$750 | 6 | 4.51% | 3 | 2.25% | 3 | 2.43% | 2 | 1.62% | 14 | 2.73% |
| 13 | Tier 3 | $751-$800 | 4 | 3.00% | 3 | 2.25% | 2 | 1.62% | 3 | 2.43% | 12 | 2.34% |
| 14 | Tier 3 | $801-$850 | 2 | 1.50% | 6 | 4.51% | 2 | 1.62% | 2 | 1.62% | 12 | 2.34% |
| 15 | Tier 3 | $851-$900 | 2 | 1.50% | 4 | 3.00% | 2 | 1.62% | 3 | 2.43% | 11 | 2.14% |
| | **Total** | | **22** | **16.54%** | **25** | **18.79%** | **12** | **9.75%** | **14** | **11.38%** | **73** | **14.25%** |
| 16 | Tier 4 | $901-$950 | 2 | 1.50% | 2 | 1.50% | 3 | 2.43% | 2 | 1.62% | 9 | 1.75% |
| 17 | Tier 4 | $951-$1,000 | 1 | 0.75% | 1 | 0.75% | 1 | 0.81% | 1 | 0.81% | 4 | 0.78% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 1.50% | 4 | 3.00% | 1 | 0.81% | 1 | 0.81% | 8 | 1.56% |
| 19 | Tier 4 | $1,051-$1,100 | 1 | 0.75% | 1 | 0.75% | 1 | 0.81% | 1 | 0.81% | 4 | 0.78% |
| 20 | Tier 4 | Over $1,100 | 1 | 0.75% | 1 | 0.75% | 0 | 0.00% | 2 | 1.62% | 4 | 0.78% |
| | **Total** | | **7** | **5.26%** | **9** | **6.76%** | **6** | **4.87%** | **7** | **5.69%** | **29** | **5.66%** |
| | | | | | | | | | | | | |
| | **Totals** | | **133** | **100%** | **133** | **100%** | **123** | **100%** | **123** | **100%** | **512** | **100%** |



**14-16 Years of Litigation Experience**

- Tier 1 (Less Than $200-$400) — 29%
- Tier 2 ($401-$650) — 51%
- Tier 3 ($651-$900) — 14%
- Tier 4 ($901-Over $1,110) — 6%



Copyright © 2021 NALFA. All Rights Reserved.

| | Rate Tier | Rate Range | Defense Regular Rate # | Defense Regular Rate % | Defense Complex Rate # | Defense Complex Rate % | Plaintiff Regular Rate # | Plaintiff Regular Rate % | Plaintiff Complex Rate # | Plaintiff Complex Rate % | All Rates # | All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 3 | 2.09% | 0 | 0.00% | 1 | 0.72% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 10 | 6.99% | 2 | 1.39% | 8 | 5.83% | 5 | 3.84% | 25 | 4.46% |
| 4 | Tier 1 | $301-$350 | 12 | 8.39% | 4 | 2.79% | 10 | 7.29% | 10 | 7.29% | 36 | 6.42% |
| 5 | Tier 1 | $351-$400 | 10 | 6.99% | 16 | 11.18% | 15 | 10.94% | 13 | 9.48% | 54 | 9.64% |
| | **Total** | | **35** | **24.47%** | **22** | **15.38%** | **34** | **24.81%** | **28** | **20.43%** | **119** | **21.25%** |
| 6 | Tier 2 | $401-$450 | 14 | 9.79% | 15 | 10.48% | 15 | 10.94% | 15 | 10.94% | 59 | 10.53% |
| 7 | Tier 2 | $451-$500 | 12 | 8.39% | 9 | 6.29% | 16 | 11.67% | 12 | 8.75% | 49 | 8.75% |
| 8 | Tier 2 | $501-$550 | 6 | 4.19% | 7 | 4.89% | 14 | 10.21% | 18 | 13.13% | 45 | 8.03% |
| 9 | Tier 2 | $551-$600 | 10 | 6.99% | 12 | 8.39% | 11 | 8.02% | 16 | 11.67% | 49 | 8.75% |
| 10 | Tier 2 | $601-$650 | 8 | 5.59% | 11 | 7.69% | 20 | 14.59% | 19 | 13.86% | 58 | 10.35% |
| | **Total** | | **50** | **34.96%** | **54** | **37.76%** | **76** | **55.57%** | **80** | **58.39%** | **260** | **46.42%** |
| 11 | Tier 3 | $651-$700 | 13 | 9.09% | 13 | 9.09% | 7 | 5.10% | 6 | 4.37% | 39 | 6.96% |
| 12 | Tier 3 | $701-$750 | 11 | 7.69% | 8 | 5.59% | 5 | 3.62% | 3 | 2.18% | 27 | 4.82% |
| 13 | Tier 3 | $751-$800 | 8 | 5.59% | 8 | 5.59% | 1 | 0.72% | 3 | 2.18% | 20 | 3.57% |
| 14 | Tier 3 | $801-$850 | 9 | 6.29% | 12 | 8.39% | 1 | 0.72% | 2 | 1.45% | 24 | 4.28% |
| 15 | Tier 3 | $851-$900 | 6 | 4.19% | 11 | 7.69% | 2 | 1.45% | 3 | 2.18% | 22 | 3.92% |
| | **Total** | | **47** | **32.86%** | **52** | **36.36%** | **16** | **11.67%** | **17** | **12.40%** | **132** | **23.57%** |
| 16 | Tier 4 | $901-$950 | 5 | 3.49% | 5 | 3.59% | 4 | 2.91% | 2 | 1.45% | 16 | 2.85% |
| 17 | Tier 4 | $951-$1,000 | 3 | 2.09% | 2 | 1.39% | 4 | 2.91% | 2 | 1.45% | 11 | 1.96% |
| 18 | Tier 4 | $1,001-$1,050 | 0 | 0.00% | 3 | 2.09% | 0 | 0.00% | 3 | 2.18% | 6 | 1.07% |
| 19 | Tier 4 | $1,051-$1,100 | 1 | 0.69% | 2 | 1.39% | 1 | 0.72% | 2 | 1.45% | 6 | 1.07% |
| 20 | Tier 4 | Over $1,100 | 2 | 1.39% | 3 | 2.09% | 2 | 1.45% | 3 | 2.18% | 10 | 1.78% |
| | **Total** | | **11** | **7.69%** | **15** | **10.48%** | **11** | **8.02%** | **12** | **8.75%** | **49** | **8.75%** |
| | | | | | | | | | | | | |
| | **Totals** | | **143** | **100%** | **143** | **100%** | **137** | **100%** | **137** | **100%** | **560** | **100%** |



### 17-20 Years of Litigation Experience

- Tier 1 (Less Than $200-$400) — 22%
- Tier 2 ($401-$650) — 46%
- Tier 3 ($651-$900) — 23%
- Tier 4 ($901-Over $1,110) — 9%



Copyright © 2021 NALFA. All Rights Reserved.

86

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 5 | 3.33% | 0 | 0.00% | 4 | 2.77% | 3 | 2.08% | 12 | 2.04% |
| 4 | Tier 1 | $301-$350 | 7 | 4.66% | 4 | 2.66% | 15 | 10.41% | 13 | 9.02% | 39 | 6.63% |
| 5 | Tier 1 | $351-$400 | 8 | 5.33% | 4 | 2.66% | 17 | 11.80% | 16 | 11.11% | 45 | 7.65% |
| | **Total** | | **20** | **13.33%** | **8** | **5.33%** | **36** | **25.00%** | **32** | **22.22%** | **96** | **16.32%** |
| 6 | Tier 2 | $401-$450 | 10 | 6.66% | 10 | 6.66% | 15 | 10.41% | 10 | 6.94% | 45 | 7.65% |
| 7 | Tier 2 | $451-$500 | 17 | 11.33% | 17 | 11.33% | 12 | 8.33% | 12 | 8.33% | 58 | 9.86% |
| 8 | Tier 2 | $501-$550 | 12 | 8.00% | 12 | 8.00% | 13 | 9.02% | 15 | 10.41% | 52 | 8.84% |
| 9 | Tier 2 | $551-$600 | 11 | 7.33% | 12 | 8.00% | 12 | 8.33% | 22 | 15.27% | 57 | 9.69% |
| 10 | Tier 2 | $601-$650 | 10 | 6.66% | 10 | 6.66% | 20 | 13.88% | 15 | 10.41% | 55 | 9.35% |
| | **Total** | | **60** | **40.00%** | **61** | **40.66%** | **72** | **50.00%** | **74** | **51.38%** | **267** | **45.40%** |
| 11 | Tier 3 | $651-$700 | 13 | 8.66% | 14 | 9.33% | 4 | 2.77% | 7 | 4.86% | 38 | 6.46% |
| 12 | Tier 3 | $701-$750 | 10 | 6.66% | 10 | 6.66% | 3 | 2.08% | 3 | 2.08% | 26 | 4.42% |
| 13 | Tier 3 | $751-$800 | 16 | 10.66% | 17 | 11.33% | 4 | 2.77% | 2 | 1.38% | 39 | 6.63% |
| 14 | Tier 3 | $801-$850 | 9 | 6.00% | 11 | 7.33% | 3 | 2.08% | 7 | 4.86% | 30 | 5.10% |
| 15 | Tier 3 | $851-$900 | 12 | 8.00% | 13 | 8.66% | 5 | 3.47% | 1 | 0.69% | 31 | 5.27% |
| | **Total** | | **60** | **40.00%** | **65** | **43.33%** | **19** | **13.19%** | **20** | **13.88%** | **164** | **27.89%** |
| 16 | Tier 4 | $901-$950 | 3 | 2.00% | 4 | 2.66% | 5 | 3.47% | 5 | 3.47% | 17 | 2.89% |
| 17 | Tier 4 | $951-$1,000 | 2 | 1.33% | 4 | 2.66% | 2 | 1.38% | 2 | 1.38% | 10 | 1.70% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 1.33% | 2 | 1.33% | 4 | 2.77% | 5 | 3.47% | 13 | 2.21% |
| 19 | Tier 4 | $1,051-$1,100 | 2 | 1.33% | 3 | 2.00% | 2 | 1.38% | 2 | 1.38% | 9 | 1.53% |
| 20 | Tier 4 | Over $1,100 | 1 | 0.66% | 3 | 2.00% | 4 | 2.77% | 4 | 2.77% | 12 | 2.04% |
| | **Total** | | **10** | **6.66%** | **16** | **10.66%** | **17** | **11.80%** | **18** | **12.50%** | **61** | **10.37%** |
| | | | | | | | | | | | | |
| | **Totals** | | **150** | **100%** | **150** | **100%** | **144** | **100%** | **144** | **100%** | **588** | **100%** |





Copyright © 2021 NALFA. All Rights Reserved.

# 25-29 Years of Litigation Experience

| | Rate Tier | Rate Range | Defense Regular Rate # | % | Defense Complex Rate # | % | Plaintiff Regular Rate # | % | Plaintiff Complex Rate # | % | All Rates # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Defense** | | | | **Plaintiff** | | | | **All** | |
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 2 | 1.69% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 0.45% |
| 4 | Tier 1 | $301-$350 | 4 | 3.38% | 3 | 2.54% | 7 | 6.86% | 2 | 1.96% | 16 | 3.63% |
| 5 | Tier 1 | $351-$400 | 4 | 3.38% | 3 | 2.54% | 8 | 7.84% | 8 | 7.84% | 23 | 5.22% |
| | **Total** | | **10** | **8.47%** | **6** | **5.08%** | **15** | **14.70%** | **10** | **9.80%** | **41** | **9.31%** |
| 6 | Tier 2 | $401-$450 | 12 | 10.16% | 8 | 8.47% | 7 | 6.86% | 9 | 8.82% | 38 | 8.63% |
| 7 | Tier 2 | $451-$500 | 10 | 8.47% | 8 | 6.77% | 12 | 11.76% | 11 | 10.78% | 41 | 9.31% |
| 8 | Tier 2 | $501-$550 | 5 | 4.34% | 5 | 4.23% | 10 | 9.80% | 8 | 7.84% | 28 | 6.36% |
| 9 | Tier 2 | $551-$600 | 7 | 5.93% | 7 | 5.93% | 9 | 8.82% | 8 | 7.84% | 31 | 7.04% |
| 10 | Tier 2 | $601-$650 | 11 | 9.23% | 10 | 8.47% | 14 | 13.72% | 16 | 15.68% | 51 | 11.59% |
| | **Total** | | **45** | **38.13%** | **40** | **33.89%** | **52** | **50.98%** | **52** | **50.98%** | **189** | **42.95%** |
| 11 | Tier 3 | $651-$700 | 15 | 12.71% | 15 | 12.71% | 7 | 6.86% | 9 | 8.82% | 46 | 10.45% |
| 12 | Tier 3 | $701-$750 | 12 | 10.16% | 13 | 11.01% | 6 | 5.88% | 8 | 7.84% | 39 | 8.86% |
| 13 | Tier 3 | $751-$800 | 10 | 8.47% | 12 | 10.16% | 2 | 1.96% | 4 | 3.92% | 28 | 6.36% |
| 14 | Tier 3 | $801-$850 | 9 | 7.62% | 10 | 8.47% | 3 | 2.94% | 1 | 0.98% | 23 | 5.22% |
| 15 | Tier 3 | $851-$900 | 8 | 6.77% | 10 | 8.47% | 2 | 1.96% | 2 | 1.96% | 22 | 5.00% |
| | **Total** | | **54** | **45.76%** | **60** | **50.84%** | **20** | **19.60%** | **24** | **23.52%** | **158** | **35.90%** |
| 16 | Tier 4 | $901-$950 | 3 | 2.54% | 3 | 2.54% | 5 | 4.90% | 8 | 7.84% | 19 | 4.31% |
| 17 | Tier 4 | $951-$1,000 | 2 | 1.69% | 2 | 1.69% | 5 | 4.90% | 2 | 1.96% | 11 | 2.50% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 1.69% | 3 | 2.54% | 1 | 0.98% | 3 | 2.94% | 9 | 2.04% |
| 19 | Tier 4 | $1,051-$1,100 | 1 | 0.84% | 2 | 1.69% | 2 | 1.96% | 2 | 1.96% | 7 | 1.59% |
| 20 | Tier 4 | Over $1,100 | 1 | 0.84% | 2 | 1.69% | 2 | 1.96% | 1 | 0.98% | 6 | 1.36% |
| | **Total** | | **9** | **7.62%** | **12** | **10.16%** | **15** | **14.70%** | **16** | **15.68%** | **52** | **11.81%** |
| | **Totals** | | **118** | **100%** | **118** | **100%** | **102** | **100%** | **102** | **100%** | **440** | **100%** |





Copyright © 2021 NALFA. All Rights Reserved.

88

# 30-35 Years of Litigation Experience

| | Rate Tier | Rate Range | Defense | | | | Plaintiff | | | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 1 | 0.72% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.17% |
| 4 | Tier 1 | $301-$350 | 6 | 4.34% | 1 | 0.72% | 0 | 0.00% | 0 | 0.00% | 7 | 1.24% |
| 5 | Tier 1 | $351-$400 | 6 | 4.34% | 2 | 1.44% | 7 | 4.89% | 4 | 2.79% | 19 | 3.38% |
| | **Total** | | **13** | **9.42%** | **3** | **21.73%** | **7** | **4.89%** | **4** | **2.79%** | **27** | **4.80%** |
| 6 | Tier 2 | $401-$450 | 11 | 7.97% | 9 | 6.52% | 5 | 3.49% | 6 | 4.19% | 31 | 5.51% |
| 7 | Tier 2 | $451-$500 | 9 | 6.52% | 9 | 6.52% | 6 | 4.19% | 12 | 8.39% | 36 | 6.40% |
| 8 | Tier 2 | $501-$550 | 4 | 2.89% | 7 | 5.07% | 20 | 13.98% | 15 | 10.48% | 46 | 8.18% |
| 9 | Tier 2 | $551-$600 | 9 | 6.52% | 10 | 7.24% | 19 | 13.28% | 17 | 11.88% | 55 | 9.78% |
| 10 | Tier 2 | $601-$650 | 7 | 5.07% | 5 | 3.62% | 35 | 24.47% | 34 | 23.77% | 81 | 14.41% |
| | **Total** | | **40** | **28.98%** | **40** | **28.98%** | **85** | **59.44%** | **84** | **58.74%** | **249** | **44.30%** |
| 11 | Tier 3 | $651-$700 | 22 | 15.94% | 21 | 15.21% | 10 | 6.99% | 8 | 5.59% | 61 | 10.85% |
| 12 | Tier 3 | $701-$750 | 18 | 13.04% | 19 | 13.76% | 8 | 5.59% | 5 | 3.49% | 50 | 8.89% |
| 13 | Tier 3 | $751-$800 | 10 | 7.24% | 10 | 7.24% | 2 | 1.39% | 6 | 4.19% | 28 | 4.98% |
| 14 | Tier 3 | $801-$850 | 7 | 5.07% | 11 | 7.97% | 3 | 2.09% | 5 | 3.49% | 26 | 4.62% |
| 15 | Tier 3 | $851-$900 | 12 | 8.69% | 15 | 10.86% | 6 | 4.19% | 7 | 4.89% | 40 | 7.11% |
| | **Total** | | **69** | **50.00%** | **76** | **55.07%** | **29** | **20.27%** | **31** | **21.67%** | **205** | **36.47%** |
| 16 | Tier 4 | $901-$950 | 6 | 4.34% | 6 | 4.34% | 5 | 3.49% | 6 | 4.19% | 23 | 4.09% |
| 17 | Tier 4 | $951-$1,000 | 3 | 2.17% | 5 | 3.62% | 8 | 0.08% | 4 | 2.79% | 20 | 3.55% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 1.44% | 3 | 2.17% | 3 | 2.09% | 5 | 3.49% | 13 | 2.31% |
| 19 | Tier 4 | $1,051-$1,100 | 2 | 1.44% | 2 | 1.44% | 2 | 1.39% | 4 | 2.79% | 10 | 1.77% |
| 20 | Tier 4 | Over $1,100 | 3 | 2.17% | 3 | 2.17% | 4 | 2.79% | 5 | 3.49% | 15 | 2.66% |
| | **Total** | | **16** | **11.59%** | **19** | **13.76%** | **22** | **15.38%** | **24** | **16.78%** | **81** | **14.41%** |
| | | | | | | | | | | | | |
| | **Totals** | | **138** | **100%** | **138** | **100%** | **143** | **100%** | **143** | **100%** | **562** | **100%** |



### 30-35 Years of Litigation Experience

- Tier 1 (Less Than $200-$400) — 5%
- Tier 2 ($401-$650) — 44%
- Tier 3 ($651-$900) — 37%
- Tier 4 ($901-Over $1,110) — 14%



Copyright © 2021 NALFA. All Rights Reserved.

89

| 36+ Years of Litigation Experiene | | | | | | | | | | |
| | | Defense | | | | Plaintiff | | | | All |
| | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates |
| Rate Tier | Rate Range | # | % | # | % | # | % | # | % | # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 4 | Tier 1 | $301-$350 | 2 | 1.26% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 2 | 0.34% |
| 5 | Tier 1 | $351-$400 | 5 | 3.16% | 1 | 0.63% | 0 | 0.00% | 0 | 0.00% | 6 | 1.03% |
| | Total | | 7 | 4.43% | 1 | 0.63% | 0 | 0.00% | 0 | 0.00% | 8 | 1.38% |
| 6 | Tier 2 | $401-$450 | 12 | 7.59% | 4 | 2.53% | 4 | 3.05% | 3 | 2.29% | 23 | 3.97% |
| 7 | Tier 2 | $451-$500 | 12 | 7.59% | 5 | 3.16% | 7 | 5.34% | 3 | 2.29% | 27 | 4.67% |
| 8 | Tier 2 | $501-$550 | 7 | 4.43% | 10 | 6.32% | 20 | 15.26% | 18 | 13.74% | 55 | 9.51% |
| 9 | Tier 2 | $551-$600 | 11 | 6.96% | 12 | 7.59% | 15 | 11.45% | 22 | 16.79% | 60 | 10.38% |
| 10 | Tier 2 | $601-$650 | 10 | 6.32% | 12 | 7.59% | 33 | 25.19% | 30 | 22.90% | 85 | 14.70% |
| | Total | | 52 | 32.91% | 43 | 27.21% | 79 | 60.30% | 76 | 58.01% | 250 | 43.25% |
| 11 | Tier 3 | $651-$700 | 24 | 15.18% | 24 | 15.18% | 5 | 3.81% | 6 | 4.58% | 59 | 10.20% |
| 12 | Tier 3 | $701-$750 | 14 | 8.86% | 21 | 13.29% | 5 | 3.81% | 5 | 3.81% | 45 | 7.78% |
| 13 | Tier 3 | $751-$800 | 11 | 6.96% | 13 | 8.22% | 5 | 3.81% | 6 | 4.58% | 35 | 6.05% |
| 14 | Tier 3 | $801-$850 | 12 | 7.59% | 16 | 10.12% | 5 | 3.81% | 3 | 2.29% | 36 | 6.22% |
| 15 | Tier 3 | $851-$900 | 19 | 12.02% | 16 | 10.12% | 6 | 4.58% | 8 | 6.10% | 49 | 8.47% |
| | Total | | 80 | 50.63% | 90 | 56.96% | 26 | 19.84% | 28 | 21.37% | 224 | 38.75% |
| 16 | Tier 4 | $901-$950 | 5 | 3.16% | 6 | 3.79% | 8 | 6.10% | 7 | 5.34% | 26 | 4.49% |
| 17 | Tier 4 | $951-$1,000 | 5 | 3.16% | 6 | 3.79% | 4 | 3.05% | 3 | 2.29% | 18 | 3.11% |
| 18 | Tier 4 | $1,001-$1,050 | 2 | 1.26% | 3 | 1.89% | 5 | 3.81% | 5 | 3.81% | 15 | 2.59% |
| 19 | Tier 4 | $1,051-$1,100 | 3 | 1.89% | 4 | 2.53% | 4 | 3.05% | 6 | 4.58% | 17 | 2.94% |
| 20 | Tier 4 | Over $1,100 | 4 | 2.53% | 5 | 3.16% | 5 | 3.81% | 6 | 4.58% | 20 | 3.46% |
| | Total | | 19 | 12.02% | 24 | 15.18% | 26 | 19.84% | 27 | 20.61% | 96 | 16.60% |
| | | | | | | | | | | | |
| | Totals | | 158 | 100% | 158 | 100% | 131 | 100% | 131 | 100% | 578 | 100% |



36+ Years of Litigation Experience

- Tier 1 (Less Than $200-$400) — 1%
- Tier 2 ($401-$650) — 43%
- Tier 3 ($651-$900) — 39%
- Tier 4 ($901-Over $1,110) — 17%



Copyright © 2021 NALFA. All Rights Reserved.

# Solo Law Office (1 Atty)

| | Rate Tier | Rate Range | Defense Regular Rate # | Defense Regular Rate % | Defense Complex Rate # | Defense Complex Rate % | Plaintiffs Regular Rate # | Plaintiffs Regular Rate % | Plaintiffs Complex Rate # | Plaintiffs Complex Rate % | All All Rates # | All All Rates % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 15 | 4.79% | 10 | 3.19% | 12 | 2.52% | 8 | 1.68% | 45 | 2.85% |
| 2 | Tier 1 | $200-$250 | 24 | 7.66% | 15 | 4.79% | 55 | 11.57% | 44 | 9.26% | 138 | 8.75% |
| 3 | Tier 1 | $251-$300 | 39 | 12.46% | 40 | 12.77% | 40 | 8.42% | 43 | 9.05% | 162 | 10.27% |
| 4 | Tier 1 | $301-$350 | 46 | 14.69% | 50 | 15.97% | 70 | 14.73% | 62 | 13.05% | 228 | 14.46% |
| 5 | Tier 1 | $351-$400 | 62 | 19.80% | 55 | 17.57% | 83 | 17.47% | 80 | 16.84% | 280 | 17.76% |
| | **Total** | | **186** | **59.42%** | **170** | **54.31%** | **260** | **54.73%** | **237** | **49.89%** | **853** | **54.12%** |
| 6 | Tier 2 | $401-$450 | 15 | 4.79% | 14 | 4.47% | 31 | 6.52% | 16 | 3.36% | 76 | 4.82% |
| 7 | Tier 2 | $451-$500 | 13 | 4.15% | 22 | 7.02% | 30 | 6.31% | 33 | 6.94% | 98 | 6.21% |
| 8 | Tier 2 | $501-$550 | 12 | 3.83% | 15 | 4.79% | 14 | 2.94% | 16 | 3.36% | 57 | 3.61% |
| 9 | Tier 2 | $551-$600 | 10 | 3.19% | 19 | 6.07% | 28 | 5.89% | 24 | 5.05% | 81 | 5.13% |
| 10 | Tier 2 | $601-$650 | 31 | 9.90% | 20 | 6.38% | 17 | 3.57% | 44 | 9.26% | 112 | 7.10% |
| | **Total** | | **81** | **25.87%** | **90** | **28.75%** | **120** | **25.26%** | **133** | **28.00%** | **424** | **26.90%** |
| 11 | Tier 3 | $651-$700 | 9 | 2.87% | 7 | 2.23% | 12 | 2.52% | 15 | 3.15% | 43 | 2.72% |
| 12 | Tier 3 | $701-$750 | 4 | 1.27% | 8 | 2.55% | 8 | 1.68% | 8 | 1.68% | 28 | 1.77% |
| 13 | Tier 3 | $751-$800 | 6 | 1.91% | 9 | 2.87% | 13 | 2.73% | 14 | 2.94% | 42 | 2.66% |
| 14 | Tier 3 | $801-$850 | 3 | 0.95% | 5 | 1.59% | 11 | 2.31% | 9 | 1.89% | 28 | 1.77% |
| 15 | Tier 3 | $851-$900 | 8 | 2.55% | 6 | 1.91% | 13 | 2.73% | 12 | 2.52% | 39 | 2.47% |
| | **Total** | | **30** | **9.58%** | **35** | **11.18%** | **57** | **12.00%** | **58** | **12.21%** | **180** | **11.42%** |
| 16 | Tier 4 | $901-$950 | 2 | 0.63% | 3 | 0.95% | 7 | 1.47% | 12 | 2.52% | 24 | 1.52% |
| 17 | Tier 4 | $951-$1000 | 4 | 1.27% | 3 | 0.95% | 8 | 1.68% | 7 | 1.47% | 22 | 1.39% |
| 18 | Tier 4 | $1001-$1050 | 3 | 0.95% | 5 | 1.59% | 8 | 1.68% | 9 | 1.89% | 25 | 1.58% |
| 19 | Tier 4 | $1051-$1100 | 4 | 1.27% | 3 | 0.95% | 9 | 1.89% | 8 | 1.68% | 24 | 1.52% |
| 20 | Tier 4 | Over $1100 | 3 | 0.95% | 4 | 1.27% | 6 | 1.26% | 11 | 2.31% | 24 | 1.52% |
| | **Total** | | **16** | **5.11%** | **18** | **5.75%** | **38** | **8.00%** | **47** | **9.89%** | **119** | **7.55%** |
| | **Totals** | | **313** | **100%** | **313** | **100%** | **475** | **100%** | **475** | **100%** | **1576** | **100%** |



Solo Law Office

- ■ Tier 1 (Less Than $200-$400) — 54%
- ■ Tier 2 ($401-$650) — 27%
- ■ Tier 3 ($651-$900) — 11%
- ■ Tier 4 ($901-Over $1,110) — 8%



Copyright © 2021 NALFA. All Rights Reserved.

91

# Law Office (2-11 Attys)

| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 12 | 2.96% | 9 | 2.22% | 5 | 1.19% | 4 | 0.95% | 30 | 1.82% |
| 2 | Tier 1 | $200-$250 | 17 | 4.19% | 27 | 6.66% | 18 | 4.31% | 20 | 4.79% | 82 | 4.98% |
| 3 | Tier 1 | $251-$300 | 44 | 10.86% | 44 | 10.86% | 22 | 5.27% | 33 | 7.91% | 143 | 8.69% |
| 4 | Tier 1 | $301-$350 | 57 | 14.07% | 33 | 8.14% | 64 | 15.34% | 43 | 10.31% | 197 | 11.98% |
| 5 | Tier 1 | $351-$400 | 67 | 16.54% | 75 | 18.51% | 77 | 18.46% | 75 | 17.98% | 194 | 11.80% |
| | **Total** | | **197** | **48.64%** | **188** | **46.41%** | **186** | **44.60%** | **175** | **41.96%** | **746** | **45.37%** |
| 6 | Tier 2 | $401-$450 | 28 | 6.91% | 24 | 5.92% | 24 | 5.75% | 35 | 8.39% | 111 | 6.75% |
| 7 | Tier 2 | $451-$500 | 18 | 4.44% | 41 | 10.12% | 18 | 4.31% | 20 | 4.79% | 97 | 5.90% |
| 8 | Tier 2 | $501-$550 | 36 | 8.88% | 19 | 4.69% | 32 | 7.67% | 20 | 4.79% | 107 | 6.50% |
| 9 | Tier 2 | $551-$600 | 24 | 5.92% | 18 | 4.44% | 20 | 4.79% | 28 | 6.71% | 90 | 5.47% |
| 10 | Tier 2 | $601-$650 | 38 | 9.38% | 45 | 11.11% | 46 | 11.03% | 42 | 10.07% | 171 | 10.40% |
| | **Total** | | **144** | **35.55%** | **147** | **36.29%** | **140** | **33.57%** | **145** | **34.77%** | **576** | **35.03%** |
| 11 | Tier 3 | $651-$700 | 8 | 1.97% | 9 | 2.22% | 11 | 2.63% | 15 | 3.59% | 43 | 2.61% |
| 12 | Tier 3 | $701-$750 | 9 | 2.22% | 8 | 1.97% | 14 | 3.35% | 14 | 3.35% | 45 | 2.73% |
| 13 | Tier 3 | $751-$800 | 12 | 2.96% | 9 | 2.22% | 10 | 2.39% | 11 | 2.63% | 42 | 2.55% |
| 14 | Tier 3 | $801-$850 | 8 | 1.97% | 10 | 2.46% | 12 | 2.87% | 9 | 2.15% | 39 | 2.37% |
| 15 | Tier 3 | $851-$900 | 7 | 1.72% | 11 | 2.71% | 11 | 2.63% | 13 | 3.11% | 42 | 2.55% |
| | **Total** | | **44** | **10.86%** | **47** | **11.60%** | **58** | **13.90%** | **62** | **14.86%** | **211** | **12.83%** |
| 16 | Tier 4 | $901-$950 | 6 | 1.48% | 6 | 1.48% | 7 | 1.67% | 8 | 1.91% | 27 | 1.64% |
| 17 | Tier 4 | $951-$1000 | 3 | 0.74% | 6 | 1.48% | 6 | 1.43% | 6 | 1.43% | 21 | 1.27% |
| 18 | Tier 4 | $1001-$1050 | 5 | 1.23% | 4 | 0.98% | 8 | 1.91% | 7 | 1.67% | 24 | 1.45% |
| 19 | Tier 4 | $1051-$1100 | 2 | 0.49% | 3 | 0.74% | 5 | 1.19% | 8 | 1.91% | 18 | 1.09% |
| 20 | Tier 4 | Over $1100 | 4 | 0.98% | 4 | 0.98% | 7 | 1.67% | 6 | 1.43% | 21 | 1.27% |
| | **Total** | | **20** | **4.93%** | **23** | **5.67%** | **33** | **7.91%** | **35** | **8.39%** | **111** | **6.75%** |
| | | | | | | | | | | | | |
| | **Totals** | | **405** | **100%** | **405** | **100%** | **417** | **100%** | **417** | **100%** | **1644** | **100%** |

Defense / Plaintiffs / All headers above Regular Rate, Complex Rate, and All Rates columns respectively.



Law Office (2-11 Attys)

- Tier 1 (Less Than $200-$400) — 45%
- Tier 2 ($401-$650) — 35%
- Tier 3 ($651-$900) — 13%
- Tier 4 ($901-Over $1,110) — 7%



Copyright © 2021 NALFA. All Rights Reserved.

# Law Firm (12-99 Attys)

| | Rate Tier | Rate Range | Defense | | | | Plaintiffs | | | | All |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 3 | 0.68% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 6 | 1.36% | 5 | 1.13% | 5 | 1.39% | 4 | 1.11% | 20 | 1.25% |
| 3 | Tier 1 | $251-$300 | 60 | 13.63% | 44 | 10.00% | 40 | 11.14% | 25 | 6.96% | 169 | 10.57% |
| 4 | Tier 1 | $301-$350 | 44 | 10.00% | 50 | 11.36% | 33 | 9.19% | 37 | 10.30% | 164 | 10.26% |
| 5 | Tier 1 | $351-$400 | 62 | 14.09% | 66 | 15.00% | 65 | 18.10% | 71 | 19.77% | 264 | 16.52% |
| | **Total** | | **175** | **39.77%** | **165** | **37.50%** | **143** | **39.83%** | **137** | **38.16%** | **620** | **38.79%** |
| 6 | Tier 2 | $401-$450 | 31 | 7.04% | 22 | 5.00% | 42 | 11.69% | 17 | 4.73% | 112 | 7.00% |
| 7 | Tier 2 | $451-$500 | 24 | 5.45% | 38 | 8.63% | 18 | 5.01% | 29 | 8.07% | 109 | 6.82% |
| 8 | Tier 2 | $501-$550 | 54 | 12.27% | 45 | 10.22% | 26 | 7.24% | 16 | 4.45% | 141 | 8.82% |
| 9 | Tier 2 | $551-$600 | 27 | 6.13% | 55 | 12.50% | 19 | 5.29% | 31 | 8.63% | 132 | 8.26% |
| 10 | Tier 2 | $601-$650 | 41 | 9.31% | 20 | 4.54% | 33 | 9.19% | 46 | 12.81% | 140 | 8.76% |
| | **Total** | | **177** | **40.22%** | **180** | **40.90%** | **138** | **38.44%** | **139** | **38.71%** | **634** | **39.67%** |
| 11 | Tier 3 | $651-$700 | 16 | 3.63% | 12 | 2.72% | 10 | 2.78% | 9 | 2.50% | 47 | 2.94% |
| 12 | Tier 3 | $701-$750 | 10 | 2.27% | 14 | 3.18% | 9 | 2.50% | 14 | 3.89% | 47 | 2.94% |
| 13 | Tier 3 | $751-$800 | 14 | 3.18% | 15 | 3.40% | 14 | 3.89% | 10 | 2.78% | 53 | 3.31% |
| 14 | Tier 3 | $801-$850 | 10 | 2.27% | 11 | 2.50% | 8 | 2.22% | 12 | 3.34% | 41 | 2.56% |
| 15 | Tier 3 | $851-$900 | 16 | 3.63% | 18 | 4.09% | 16 | 4.45% | 15 | 4.17% | 65 | 4.06% |
| | **Total** | | **66** | **15.00%** | **70** | **15.90%** | **57** | **15.87%** | **60** | **16.71%** | **253** | **15.83%** |
| 16 | Tier 4 | $901-$950 | 8 | 1.81% | 8 | 1.81% | 6 | 1.67% | 6 | 1.67% | 28 | 1.75% |
| 17 | Tier 4 | $951-$1000 | 2 | 0.45% | 6 | 1.36% | 5 | 1.39% | 4 | 1.11% | 17 | 1.06% |
| 18 | Tier 4 | $1001-$1050 | 5 | 1.13% | 4 | 0.90% | 4 | 1.11% | 4 | 1.11% | 17 | 1.06% |
| 19 | Tier 4 | $1051-$1100 | 3 | 0.68% | 3 | 0.68% | 3 | 0.83% | 4 | 1.11% | 13 | 0.81% |
| 20 | Tier 4 | Over $1100 | 4 | 0.90% | 4 | 0.90% | 3 | 0.83% | 5 | 1.39% | 16 | 1.00% |
| | **Total** | | **22** | **5.00%** | **25** | **5.68%** | **21** | **5.84%** | **23** | **6.40%** | **91** | **5.69%** |
| | | | | | | | | | | | | |
| | **Totals** | | **440** | **100%** | **440** | **100%** | **359** | **100%** | **359** | **100%** | **1598** | **100%** |



Law Firm (12-99 Attys)

- Tier 1 (Less Than $200-$400)
- Tier 2 ($401-$650)
- Tier 3 ($651-$900)
- Tier 4 ($901-Over $1,110)



Copyright © 2021 NALFA. All Rights Reserved.

93

# Law Firm (100+ Attys)

| | | | Defense | | | | Plaintiffs | | | | All | |
| | | | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | Rate Tier | Rate Range | # | % | # | % | # | % | # | % | # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 12 | 2.24% | 9 | 1.68% | 5 | 1.72% | 4 | 1.37% | 30 | 1.81% |
| 4 | Tier 1 | $301-$350 | 43 | 8.03% | 42 | 7.85% | 20 | 6.89% | 20 | 6.89% | 125 | 7.57% |
| 5 | Tier 1 | $351-$400 | 52 | 9.71% | 46 | 8.59% | 31 | 10.68% | 26 | 8.96% | 155 | 9.39% |
| | **Total** | | **107** | **20.00%** | **97** | **18.13%** | **56** | **19.31%** | **50** | **17.24%** | **310** | **18.78%** |
| 6 | Tier 2 | $401-$450 | 46 | 8.59% | 41 | 7.66% | 30 | 10.34% | 25 | 8.62% | 142 | 8.60% |
| 7 | Tier 2 | $451-$500 | 48 | 8.97% | 59 | 11.02% | 31 | 10.68% | 20 | 6.89% | 158 | 9.57% |
| 8 | Tier 2 | $501-$550 | 81 | 15.14% | 57 | 10.65% | 20 | 6.89% | 33 | 11.37% | 191 | 11.57% |
| 9 | Tier 2 | $551-$600 | 64 | 11.96% | 79 | 14.76% | 41 | 14.13% | 17 | 5.86% | 201 | 12.18% |
| 10 | Tier 2 | $601-$650 | 28 | 5.23% | 32 | 5.98% | 18 | 6.20% | 45 | 15.51% | 123 | 7.45% |
| | **Total** | | **267** | **49.90%** | **268** | **50.09%** | **140** | **48.27%** | **140** | **48.27%** | **815** | **49.39%** |
| 11 | Tier 3 | $651-$700 | 28 | 5.23% | 28 | 5.23% | 12 | 4.13% | 17 | 5.86% | 85 | 5.15% |
| 12 | Tier 3 | $701-$750 | 31 | 5.79% | 18 | 3.36% | 13 | 4.48% | 13 | 4.48% | 75 | 4.54% |
| 13 | Tier 3 | $751-$800 | 18 | 3.36% | 27 | 5.04% | 15 | 5.17% | 12 | 4.13% | 72 | 4.36% |
| 14 | Tier 3 | $801-$850 | 21 | 3.92% | 26 | 4.85% | 17 | 5.86% | 18 | 6.20% | 82 | 4.96% |
| 15 | Tier 3 | $851-$900 | 31 | 5.79% | 36 | 6.72% | 16 | 5.51% | 15 | 5.17% | 98 | 5.93% |
| | **Total** | | **129** | **24.11%** | **135** | **25.23%** | **73** | **25.17%** | **75** | **25.86%** | **412** | **24.96%** |
| 16 | Tier 4 | $901-$950 | 8 | 1.49% | 8 | 1.49% | 6 | 2.06% | 8 | 2.75% | 30 | 1.81% |
| 17 | Tier 4 | $951-$1000 | 4 | 0.74% | 6 | 1.12% | 3 | 1.03% | 7 | 2.41% | 20 | 1.21% |
| 18 | Tier 4 | $1001-$1050 | 8 | 1.49% | 7 | 1.30% | 5 | 1.72% | 2 | 0.68% | 22 | 1.33% |
| 19 | Tier 4 | $1051-$1100 | 5 | 0.93% | 8 | 1.49% | 3 | 1.03% | 3 | 1.03% | 19 | 1.15% |
| 20 | Tier 4 | Over $1100 | 7 | 1.30% | 6 | 1.12% | 4 | 1.37% | 5 | 1.72% | 22 | 1.33% |
| | **Total** | | **32** | **5.98%** | **35** | **6.54%** | **21** | **7.24%** | **25** | **8.62%** | **113** | **6.84%** |
| | **Totals** | | **535** | **100%** | **535** | **100%** | **290** | **100%** | **290** | **100%** | **1650** | **100%** |



Law Firm (100+ Attys)

- Tier 1 (Less Than $200-$400) — 19%
- Tier 2 ($401-$650) — 49%
- Tier 3 ($651-$900) — 25%
- Tier 4 ($901-Over $1,110) — 7%



Copyright © 2021 NALFA. All Rights Reserved.

**Non-Profit Organization**

| | | | Non-Profit Organization | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Defense | | | | Plaintiffs | | | All |
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | Less Than $200 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $200-$250 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 3 | Tier 1 | $251-$300 | 1 | 9.09% | 0 | 0.00% | 2 | 5.00% | 1 | 3.12% | 4 | 3.92% |
| 4 | Tier 1 | $301-$350 | 1 | 9.09% | 1 | 9.09% | 3 | 7.50% | 2 | 5.00% | 7 | 6.86% |
| 5 | Tier 1 | $351-$400 | 1 | 9.09% | 1 | 9.09% | 2 | 5.00% | 3 | 7.50% | 7 | 6.86% |
| | **Total** | | **3** | **27.27%** | **2** | **18.18%** | **7** | **17.50%** | **6** | **15.00%** | **18** | **17.64%** |
| 6 | Tier 2 | $401-$450 | 1 | 9.09% | 2 | 18.18% | 6 | 15.00% | 7 | 17.50% | 16 | 15.68% |
| 7 | Tier 2 | $451-$500 | 3 | 27.27% | 4 | 36.36% | 5 | 12.50% | 7 | 17.50% | 19 | 18.62% |
| 8 | Tier 2 | $501-$550 | 2 | 18.18% | 2 | 18.18% | 4 | 10.00% | 5 | 12.50% | 13 | 12.74% |
| 9 | Tier 2 | $551-$600 | 0 | 0.00% | 1 | 9.09% | 8 | 20.00% | 5 | 12.50% | 14 | 13.72% |
| 10 | Tier 2 | $601-$650 | 1 | 9.09% | 0 | 0.00% | 9 | 22.50% | 8 | 20.00% | 17 | 16.66% |
| | **Total** | | **7** | **63.63%** | **9** | **81.81%** | **32** | **80.00%** | **32** | **80.00%** | **80** | **78.43%** |
| 11 | Tier 3 | $651-$700 | 1 | 9.09% | 0 | 0.00% | 1 | 2.50% | 2 | 5.00% | 4 | 3.92% |
| 12 | Tier 3 | $701-$750 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 13 | Tier 3 | $751-$800 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 14 | Tier 3 | $801-$850 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 15 | Tier 3 | $851-$900 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **1** | **9.09%** | **0** | **0.00%** | **1** | **2.50%** | **2** | **5.00%** | **4** | **3.92%** |
| 16 | Tier 4 | $901-$950 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 17 | Tier 4 | $951-$1000 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 18 | Tier 4 | $1001-$1050 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 19 | Tier 4 | $1051-$1100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 20 | Tier 4 | Over $1100 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Total** | | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | | | | | | | |
| | **Totals** | | **11** | **100%** | **11** | **100%** | **40** | **100%** | **40** | **100%** | **102** | **100%** |

Please Note:  There is not enough data for non-profit organizations to draw any conclusions.  Please do not cite non-profit organization hourly rate data.



Copyright © 2021 NALFA. All Rights Reserved.

# Rate Questions



Copyright © 2021 NALFA. All Rights Reserved.

**As a litigator, the factor that affects my hourly rate the most is…**

| As a litigator, the factor that affects my hourly rate the most is… | | | | | | |
|---|---|---|---|---|---|---|
| | Defense | | Plaintiffs | | All | |
| | # | % | # | % | # | % |
| Location / Geography | 235 | 13.99% | 192 | 11.95% | 522 | 15.89% |
| Years of Expereience / Seniority | 470 | 27.99% | 497 | 30.94% | 1074 | 32.69% |
| Practice Area / Complexity of Case | 403 | 24.00% | 353 | 21.98% | 897 | 26.39% |
| Economics / Relationship with Client | 268 | 15.96% | 224 | 13.94% | 590 | 17.96% |
| Size of Law Firm / Office | 303 | 18.04% | 340 | 21.17% | 202 | 6.14% |
| | | | | | | |
| **Totals** | **1679** | **100%** | **1606** | **100%** | **3285** | **100%** |





Copyright © 2021 NALFA. All Rights Reserved.

## As a litigator, the factor that affects my hourly rate the most is…

| As a litigator, the factor that affects my hourly rate the most is… | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Solo Law Office | | | | Law Office (2-11 Attys) | | | | Law Firm (12-99 Attys) | | | | Law Firm (100+ Attys) | | | |
| | Defense | | Plaintiffs | | Defense | | Plaintiffs | | Defense | | Plaintiffs | | Defense | | Plaintiffs | |
| | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Location / Geography | 19 | 6.07% | 82 | 17.26% | 65 | 16.04% | 64 | 15.34% | 76 | 17.27% | 76 | 21.16% | 79 | 14.76% | 36 | 12.41% |
| Year of Experience / Seniority | 82 | 26.19% | 129 | 27.15% | 94 | 23.20% | 159 | 38.12% | 113 | 25.68% | 160 | 44.56% | 193 | 36.07% | 130 | 44.82% |
| Practice Area / Complexity of Case | 110 | 35.14% | 142 | 29.89% | 119 | 29.38% | 130 | 31.17% | 115 | 26.13% | 81 | 22.56% | 119 | 22.24% | 48 | 16.55% |
| Economics / Relationship with Client | 69 | 22.04% | 92 | 19.36% | 109 | 26.91% | 50 | 11.99% | 114 | 25.90% | 30 | 8.35% | 83 | 15.51% | 18 | 6.20% |
| Size of Law Firm / Office | 33 | 10.54% | 30 | 6.31% | 18 | 4.44% | 14 | 3.35% | 22 | 5.00% | 42 | 11.69% | 61 | 11.40% | 58 | 20.00% |
| | | | | | | | | | | | | | | | | |
| Totals | 313 | 100% | 475 | 100% | 405 | 100% | 417 | 100% | 440 | 100% | 359 | 100% | 535 | 100% | 290 | 100% |



Copyright © 2021 NALFA. All Rights Reserved.

## As a litigator, I raise my hourly rate…

| As a litigator, I raise my hourly rate… | | | | | | |
|---|---|---|---|---|---|---|
| | Defense | | Plaintiffs | | All | |
| | # | % | # | % | # | % |
| Once Every 2 Years | 201 | 11.97% | 190 | 11.83% | 498 | 15.15% |
| Once A Year | 453 | 26.98% | 496 | 30.88% | 1002 | 30.50% |
| Twice A Year | 4 | 0.23% | 4 | 0.24% | 8 | 0.24% |
| Irregulary / It Varies | 1021 | 60.81% | 916 | 57.03% | 1777 | 54.09% |
| | | | | | | |
| Totals | 1679 | 100% | 1606 | 100% | 3285 | 100% |





Copyright © 2021 NALFA. All Rights Reserved.

# As a litigator, I raise my hourly rate...

| As a litigator, I raise my hours rate... | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Solo Law Office | | | | Law Office (2-11 Attys) | | | | Law Firm (12-99 Attys) | | | | Law Firm (100+ Attys) | | | |
| | Defense | | Plaintiffs | | Defense | | Plaintiffs | | Defense | | Plaintiffs | | Defense | | Plaintiffs | |
| | # | % | # | % | # | % | # | % | # | % | # | % | # | % | # | % |
| Once Every 2 Years | 41 | 13.09% | 75 | 15.78% | 96 | 23.70% | 82 | 19.66% | 52 | 11.81% | 55 | 15.32% | 35 | 6.54% | 25 | 8.62% |
| Once A Year | 29 | 9.26% | 38 | 8.00% | 60 | 14.81% | 79 | 18.94% | 141 | 32.04% | 131 | 36.49% | 347 | 64.85% | 195 | 67.24% |
| Twice A Year | 0 | 0.00% | 0 | 0.00% | 2 | 0.49% | 2 | 0.47% | 0 | 0.00% | 0 | 0.00% | 5 | 0.93% | 0 | 0.00% |
| Irregulary / It Varies | 243 | 77.63% | 362 | 76.21% | 247 | 60.98% | 254 | 60.91% | 247 | 56.13% | 173 | 48.18% | 148 | 27.66% | 70 | 24.13% |
| | | | | | | | | | | | | | | | | |
| Totals | 313 | 100% | 475 | 100% | 405 | 100% | 417 | 100% | 440 | 100% | 359 | 100% | 535 | 100% | 290 | 100% |



Copyright © 2021 NALFA. All Rights Reserved.

# NALFA Contact & Media Info

Website: [www.thenalfa.org](www.thenalfa.org)

Fee Dispute Hotline: (312) 907-7275

Follow us on Twitter: @AttorneyFees

Linkedin Group: [https://www.linkedin.com/groups/1313787](https://www.linkedin.com/groups/1313787)

Podcasts on SoundCloud: [https://soundcloud.com/thenalfa](https://soundcloud.com/thenalfa)



Copyright © 2021 NALFA. All Rights Reserved.                                101

# Survey Questions / Comments

**If you have any questions, comments, or suggestions**

**about this hourly rate survey, please contact**

**NALFA Executive Director Terry Jesse at [terry@thenalfa.org](mailto:terry@thenalfa.org)**

**or call us at (312) 907-7275.  Thank You!**



Copyright © 2021 NALFA. All Rights Reserved.