1   Jeffrey L. Fazio (146043) (jlf@fazmiclaw.com)
    Dina E. Micheletti (184141) (dem@fazmiclaw.com)
2   **FAZIO | MICHELETTI LLP**
    1111 Broadway, Suite 400
3   Oakland, CA  94607
    T: 925-543-2555
4   F: 925-369-0344

5   Louis R. Miller (54141) (smiller@millerbarondess.com)
    Amnon Z. Siegel (234981) (asiegel@millerbarondess.com)
6   Casey B. Sypek (291214) (csypek@millerbarondess.com)
    **MILLER BARONDESS, LLP**
7   1999 Avenue of the Stars, Suite 1000
    Los Angeles, California 90067
8   T: (310) 552-4400
    F: (310) 552-8400

9
    *Co-Lead Class Counsel*
10
                    UNITED STATES DISTRICT COURT
11
                  CENTRAL DISTRICT OF CALIFORNIA
12

13  KATHLEEN RYAN-BLAUFUSS,          **CASE NO. 8:18-cv-00201-JLS-KES**
    CATHLEEN MILLS, and KHEK
14  KUAN,                            **DECLARATION OF AMNON
                                     Z. SIEGEL IN SUPPORT OF
15              Plaintiffs,          PLAINTIFFS' MOTION FOR
                                     ATTORNEYS' FEES, LITIGATION
16        v.                         EXPENSES AND SERVICE
                                     AWARDS FILED ON BEHALF OF
17  TOYOTA MOTOR CORPORATION,        MILLER BARONDESS, LLP**
    TOYOTA MOTOR SALES USA,
18  INC., and DOES 1-10, inclusive,
                                     **DATE:**      January 13, 2023
19              Defendants.          **TIME:**      10:30 a.m.
                                     **PLACE:**     Courtroom 10A
20
    STEVEN KOSAREFF and LAURA        Hon. Josephine L. Staton
21  KAKISH, on behalf of themselves and
    all others similarly situated,
22
                Plaintiffs,
23
          v.
24
    TOYOTA MOTOR CORPORATION,
25  TOYOTA MOTOR SALES USA,
    INC., and DOES 1-10, inclusive,
26
    Defendants.
27

28

*Left margin:* MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

## <u>DECLARATION OF AMNON Z. SIEGEL</u>

I, Amnon Z. Siegel, declare as follows:

1.      I am an attorney duly admitted to practice before this Court.  I am a partner with Miller Barondess, LLP, counsel of record for Plaintiffs and class representatives Kathleen Ryan-Blaufuss, Cathleen Mills, and Khek Kuan, as well as the conditionally-certified settlement class (the "Class").  I have personal knowledge of the facts set forth herein, and if called as a witness, I could and would competently testify to all of said facts.  I make this declaration in support of Plaintiffs' Motion for Attorneys' Fees and Litigation Expenses (the "Motion").

## I.    <u>THE RESPONSIBILITIES OF CO-LEAD COUNSEL</u>

2.      On August 1, 2019, this Court appointed myself and Louis R. Miller of Miller Barondess LLP ("MB"), and Jeffrey L. Fazio and Dina E. Micheletti of Fazio | Micheletti LLP ("FM") as Interim Co-Lead Counsel.  (Dkt No. 74.)  Interim Co-Lead Counsel's responsibilities included 1) delegating work to other law firms representing Plaintiffs; 2) maintaining billing and expense records for Plaintiffs' counsel; 3) monitoring the activities of Plaintiffs' counsel; 4) determining strategy on procedural and substantive matters; 5) managing discovery on behalf of all Plaintiffs; 6) convening meetings of counsel; 7) maintaining relationships and communications with consultants and expert witnesses; 8) entering into stipulations with opposing counsel as necessary; 9) preparing and distributing periodic status reports to the parties; 10) performing other duties that may be incidental to Plaintiffs' pretrial activities; 11) conducting settlement negotiations; and 12) communicating with the Court on behalf of Plaintiffs.  Since then, Mr. Fazio, Ms. Micheletti and I have undertaken primary responsibility for representing the proposed class as Interim Co-Lead Counsel.

3.      On May 19, 2022, the Court granted the unopposed Motion for Preliminary Approval of Settlement.  (Dkt. No. 233.)  In its order, the Court

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

conditionally certified the Class and appointed MB and FM as Class Counsel for the settlement class, removing the "interim" label.  (*Id.* at 23.)

4.      MB was extensively involved in all aspects of this class action lawsuit since its inception.  The work performed was reasonable and necessary.  My firm's work included:  pre-litigation research and investigation; participating in strategy meetings; drafting and reviewing the Complaint, First Amended Complaint, and Consolidated Master Compliant; propounding and responding to discovery; addressing and resolving discovery disputes; preparing witnesses for and attending depositions; maintaining an electronic database of documents produced in discovery and participating in the review and analysis of Toyota's document production; and preparing detailed briefing related to Toyota's motions to dismiss, Plaintiffs' motion for class certification, and the motion for preliminary approval.

5.      In addition, MB engaged in extensive negotiations resulting in the eventual settlement of this action, including dozens of conferences with opposing counsel and the Court-appointed Settlement Special Master, Patrick Juneau. Obtaining a successful settlement in this case was a complex adversarial process that required a tremendous amount of work and skill over months of negotiations.  The settlement negotiations between the parties included detailed exchanges of the parties' legal and factual positions.  Once the parties reached agreement on the core terms of a settlement, further substantive work was required to not only formalize the settlement agreement, but to ensure equitable and proper compensation for all Class members.

6.      My firm has no interests or involvement, by any attorney, in the governance or work of the proposed *cy pres* recipient in this action.

7.      MB will continue to serve as co-lead Class Counsel on behalf of the Class for the duration of the case including obtaining final approval of the settlement, completion of the settlement claims and distribution process, and all

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1   other work that is necessary for the settlement to become final.  This work has and

2   will continue to contribute to the beneficial result reached for the Class herein.

3       8.     Mr. Fazio's concurrently filed declaration contains an accurate

4   summary of the substantial efforts by Class Counsel, as well as the other law firms

5   representing Plaintiffs,[1] since the beginning of this litigation, which have included

6   extensive factual and legal analyses of the issues in the case.

7   ## II.   MB'S RATES ARE JUSTIFIED BY THE QUALITY OF THE FIRM
8        AND OF THE ATTORNEYS WHO WORKED ON THIS MATTER

9       9.     MB's rates are justified because the firm and the professionals working

10  on the matter were well qualified to serve as class counsel in a complex class action

11  such as this case.  For the past 18 years, I have represented parties in complex, high-

12  stakes litigation, including many cases on behalf of plaintiffs prosecuting civil

13  claims against large corporations, such as Toyota.  MB as a law firm and myself as

14  lead counsel have a diverse practice that includes a mix of hourly cases and

15  contingency matters.  Our commercial litigation practice involves complex matters

16  with significant amounts at stake.  I personally have substantial experience litigating

17  in the automobile industry.  A true and correct copy of my firm's resume and my

18  biography is attached hereto as **Exhibit 1**.

19      10.    I have been practicing law since 2004.  Prior to Miller Barondess, LLP

20  ("MB"), I began practicing at Gibson, Dunn & Crutcher in the litigation department.

21  I have done exclusively commercial litigation work during my career.  I have served

22  as lead trial counsel in many matters.  As lead trial counsel, I have taken multiple

23  cases successfully to verdict, statement of decision (bench trials) or award (binding

24  arbitrations), including, among others, a $256 million jury verdict on behalf of an

25  automobile dealership group against Nissan Motor Acceptance Group.

---

26  [1] The other law firms representing Plaintiffs, aside from Class Counsel, include

27  Kiesel Law LLP, Cuneo Gilbert & LaDuca, LLP, Waymaker LLP, and Audet

28  & Partners, LLP.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1   Representing the County of Los Angeles, I helped it secure a $120 million

2   settlement against SoCalGas stemming from the largest natural gas leak in U.S.

3   history at the Aliso Canyon Natural Gas Storage Facility in Porter Ranch.  I have

4   been recognized as a "Rising Star" or "Super Lawyer" by *Southern California Super*

5   *Lawyers Magazine* every year since 2013.  In 2018, the *Daily Journal* selected me

6   as one of the "Top 40 Under 40" attorneys in California.

7          11.    Among the cases for which I have served as lead trial counsel is *Hogan*

8   *SRK, Inc. (d/b/a Capistrano Toyota) & R&C Motor Corporation (d/b/a Claremont*

9   *Toyota) v. Toyota Motor Sales, U.S.A., Inc.* (Case No. 30-2017-00933647-CU-FR-

10  CJC) (the "Hogan Matter").  I represented two Toyota dealerships in an action

11  against Defendant Toyota Motor Sales U.S.A., Inc., which went to jury verdict in

12  July 2019 in Orange County Superior Court.  One of the issues in that case—and at

13  trial—was Toyota's handling of the inverter defect that is the subject of this class

14  action.

15         12.    That case resulted in a $15.8 million jury verdict on behalf of my

16  clients against Toyota.  In the special verdict form on the cause of action for

17  fraudulent concealment, which related to the defective inverters, the jury found in

18  question number 1 that Toyota: (a) disclosed some material facts to the plaintiffs but

19  intentionally failed to disclose other material facts, making the disclosure deceptive;

20  and/or (b) intentionally failed to disclose material facts that the plaintiffs did not

21  know and could not reasonably have discovered; and/or (c) prevented plaintiffs from

22  discovering certain material facts.

23         13.    Casey Sypek is a partner at MB and, along with me, dedicated

24  substantial time to this case.  Ms. Sypek has been practicing law since 2013.  She is

25  admitted to practice in both New York and California.  She graduated from New

26  York University School of Law in 2012.  She is a successful and experienced trial

27  lawyer.  She was my second chair during the Hogan trial and questioned many

28  witnesses, both in deposition and at trial, concerning the inverter issue that is the

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1  subject of this case.  Ms. Sypek has been recognized by her peers in *Southern*
2  *California Super Lawyers Magazine* as a "Rising Star" every year since in 2018.  In
3  2021 and 2022, Ms. Sypek was selected by the Los Angeles Business Journal in its
4  list of "Most Influential" women attorneys in Los Angeles.

5      14.    Louis "Skip" Miller is a founding and named partner of MB.  He has
6  practiced law since 1972.  He has served as lead counsel in dozens of trials.
7  Businesses, local governments, entertainment industry figures, and other clients
8  have called on his expertise for their most difficult and highest profile matters.
9  Recently, Mr. Miller successfully represented the City of Inglewood and its Mayor
10  against Madison Square Garden's attempts to block construction of a new arena in
11  Inglewood for the LA Clippers of the National Basketball Association.  Mr. Miller
12  and the firm played a key role in defending the City and Mayor against Madison
13  Square Garden's efforts to preserve its venue, The Forum, as the only concert venue
14  in Inglewood.  After nearly three years of hard-fought litigation in seven different
15  lawsuits, a settlement was reached in May 2020 by way of the Clippers purchasing
16  The Forum, taking another step towards the Clippers building their own state-of-the-
17  art arena in Inglewood.  Mr. Miller's accolades include being regularly recognized
18  in *Los Angeles Business Journal's* Best of the Bar, Leaders in Law, Top Litigators
19  and Most Influential lists, *Daily Journal's* Top 100 – California's Leading
20  Lawyers, *Variety's* Legal Impact Report and *Billboard's* Top Music Lawyers.

21      15.    David Bosko was an associate with MB until he departed the firm to
22  pursue other opportunities in 2019.  Mr. Bosko has practiced law since 2010.  He is
23  admitted to practice in both New York and California.  Mr. Bosko graduated from
24  Harvard Law School and practiced at the firm of Quinn, Emanuel, Urquhart
25  & Sullivan before joining MB in September 2015.  He has represented clients in
26  numerous cases raising complex issues arising out of the failure of mortgage-backed
27  securities during the Great Financial Crisis.

28

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

DECLARATION OF AMNON Z. SIEGEL ISO PLAINTIFFS' MOTION FOR ATTORNEYS' FEES

16.     Nicole Kim is a staff attorney at Miller Barondess.  Ms. Kim has been licensed to practice law since 2005.  Ms. Kim is an expert on managing electronic discovery on cases with substantial document burdens.  She has expert experience with all of the major document discovery platforms and vendors and was integral to our efforts in this case, which involved a substantial volume of electronic documents produced by the Toyota Defendants.

17.     Andrew Schrader is an associate with MB.  Mr. Schrader has been admitted to practice law in California since 2015.  Prior to joining MB, Mr. Schrader clerked with the Hon. William C. Bryson at the United States Court of Appeals for the Federal Circuit and practiced law with a national firm known for its intellectual property litigation work.  He was also part of the trial team on the Hogan Matter.  Because of his background in patent law and his undergraduate education in electrical engineering, Mr. Schrader was well suited to assist on this case involving the design and performance of electrical devices.

18.     Brian Procel was a partner with MB until he departed the firm to pursue other opportunities in 2021.  Mr. Procel has practiced law since 2002.  Mr. Procel has substantial experience representing plaintiffs and defendants in class actions. His significant class action experience included representing a defendant bank in a case arising out of the Reed Slatkin Ponzi scheme, representing the County of Los Angeles in a class action lawsuit related to the County's foster-care system, and representing a class of consumers in a fraud action against a nationwide moving company.

19.     Kathryn Clark was the primary paralegal who worked on this matter until she left the firm in 2022.  She has worked as a paralegal since 2009 and has extensive experience on all of the tasks needed to support a complex litigation case such as this one.

20.     In addition to these professionals, my team at MB was assisted by other attorneys and paralegals.  However, in an effort to streamline and simplify our

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1  request for fees, MB is not submitting the billing records for any timekeepers that

2  billed 30 hours or less to the case.

3  ### III.   MB'S LODESTAR RATES AND FEES ARE REASONABLE

4  21.   MB, along with the other Class Counsel, have been working diligently

5  on this case since 2018 on a pure contingency basis with no guarantee of recovery.

6  22.   MB's lodestar is based on hourly rates of $350 for paralegals, between

7  $695 and 795 for associates, and between $825 and $1,300 for partners.  My hourly

8  rate is $1,100, and the hourly rate for my partner, Ms. Sypek, is $950.

9  23.   I believe that the rates that make up MB's lodestar are fair and

10  reasonable.  As a partner of a firm that exists in a competitive legal market, MB

11  regularly adjusts its rates to be competitive with those charged by comparable firms

12  in Southern California.

13  24.   The rates which make up MB's lodestar are the same as the rates

14  charged by MB to clients who pay for legal services on an hourly rate basis.  The

15  fact that clients choose to pay for legal services charged at these rates is evidence

16  that they are the reasonable value of the firm's services.

17  25.   My firm charges rates commensurate with the prevailing market rates

18  in this District for attorneys of comparable experience and skill handling complex

19  litigation and, in this case, made all reasonable attempts to assign tasks to

20  timekeepers at the appropriate billing rates or to non-attorneys.  My firm's hourly

21  rates are, in fact, comparable to my co-counsel, Kiesel Law LLP, whose rates have

22  been approved by courts in this District and in other jurisdictions for work on class

23  actions.  *See, e.g.*, *Risto v. Screen Actors Guild,* Case No. 2:18-cv-07241-CAS-PLA,

24  Dkt. 175-2 ¶ 38; Dkt. 183 (C.D. Cal. Nov. 6, 2018) (approving rates up to

25  $1,400/hour); *In re: Kia Engine Litig.*, Case No. 8:17-cv-838-JLS-JDE, Dkt. 202, at

26  36-41 (C.D. Cal. May 10, 2021) ($475 to $1,075).

27  26.   In addition, according to the Real Rate Report published by Wolters

28  Kluwer, the rates sought in this motion are also comparable to the 75th percentile

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

hourly rates for commercial litigation services in Los Angeles, which are $895 for associates and $1,079 for partners. (*See* 2021 Real Rate Report, 92.)

27.     As of August 31, 2022, MB spent a total of 2395.4 hours working on this case and incurred a total lodestar of $2,022,020.00. Pursuant to this Court's Procedures regarding motions for attorney fees, attached hereto as **Exhibit 2** is a schedule indicating the amount of time MB spent in connection with each task in this litigation and the lodestar calculation. The schedule was prepared from contemporaneous, daily time records regularly prepared and maintained by my firm in the ordinary course of business. The total lodestar is broken down as follows:

| Lodestar Breakdown | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Title** | **Hourly Rate** | **Hours** | **Lodestar** |
| Amnon Siegel | Partner | $1,100.00 | 548.8 | $603,680.00 |
| Casey Sypek | Partner | $950.00 | 618.2 | $587,290.00 |
| Skip Miller | Partner | $1,300.00 | 144.4 | $187,720.00 |
| David Bosko | Associate | $695.00 | 280.3 | $194,808.50 |
| Nicole Kim | Staff Attorney | $525.00 | 175.2 | $91,980.00 |
| Andrew Schrader | Associate | $795.00 | 169.7 | $134,911.50 |
| Brian Procel | Partner | $850.00 | 122.1 | $103,785.00 |
| Kathryn Clark | Paralegal | $350.00 | 336.7 | $117,845.00 |
| | | **TOTAL** | **2395.4** | **$2,022,020.00** |

28.     I have reviewed the records of the entries and removed any entries that reflected work I believed was either excessive, duplicative, or unnecessary. In my professional opinion, all of the hours contained within the lodestar were reasonably incurred to benefit the class. Our team made extensive efforts to avoid duplicating work or incurring unnecessary expenses throughout this litigation.

29.     My firm's lodestar figures are based upon the firm's billing rates, which do not include charges for expense items. Expense items are billed separately and such charges are not reflected in my firm's lodestar.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

30.     My firm's lodestar figures reflect the attorneys' fees incurred up to August 31, 2022.  In addition to the time contained in the lodestar, MB will spend additional time finalizing the Motion for Final Approval and this Motion for Attorneys' Fees; responding to Class Member communications and objections (if any); continuing to supervise the claims process; and preparing for and attending the Fairness Hearing on January 13, 2023.

## IV.     CLASS COUNSEL'S EXPENSES ARE REASONABLE

31.     In addition to the contingent nature of its fees, MB and other Class Counsel have advanced significant out-of-pocket expenses to litigate this matter.  In this Motion, Plaintiffs are seeking reimbursement for $600,000 in costs, which is *less than* the total amount of costs that Class Counsel have incurred.

32.     Class Counsel arranged for the out-of-pocket costs to be paid from a common litigation fund, which was overseen by my firm.  All of the Class Counsel contributed money to the litigation fund.

33.     Class Counsel incurred costs of $611,406.08 from the litigation fund, allocated as follows:

| Litigation Fund Costs | |
|---|---|
| **Cost Type** | **Amount** |
| Deposition Transcripts | $6,411.85 |
| Electronic Discovery & Consulting Services | $61,876.43 |
| Expert Services | $509,551.82 |
| Settlement Special Master Fee | $32,791.98 |
| Other | $774.00 |
| **TOTAL** | **$611,406.08** |

34.     The bulk of the out-of-pocket costs were incurred for the services of expert witnesses.  In addition to the disclosed experts, Class Counsel also retained the services of undisclosed consulting experts who provided assistance to Class Counsel for certain tasks.  The expert witness costs were incurred to experts, as

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

follows:

| Expert | Amount Incurred |
|---|---|
| Michael Pecht | $297,925.00 |
| Stephen Boyles | $43,906.50 |
| Kirk Kleckner | $43,860.00 |
| Christopher Nosalek | $17,828.90 |
| Non-designated Consulting Experts | $106,031.42 |

35.     Michael Pecht, Ph.D. is a professor of engineering and is the founder and director of CALCE (Center for Advanced Life Cycle Engineering) at the University of Maryland.  Class Counsel retained Dr. Pecht to provide an expert opinion on the inverter defect at the center of this litigation.  To prepare his opinion, Dr. Pecht analyzed numerous documents, including regulatory filings related to the Toyota hybrid inverter recalls and internal Toyota documents.  He also took delivery of and examined 131 failed inverters taken from Toyota Prius vehicles.  Dr. Pecht disclosed his expert opinion in a lengthy, meticulously documented report.  Dr. Pecht was also deposed by Toyota.

36.     Steven Boyles is a forensic accountant who was retained to provide an opinion regarding class-wide damages.  Mr. Boyles is a Certified Public Accountant and is certified or accredited in financial forensics, appraisals, and business valuations.  Mr. Boyles analyzed discovery materials to develop a class-wide damages model based on the cost to replace the inverters in the class vehicles.  Mr. Boyles prepared a report, and he was deposed by Toyota.

37.     Kirk Kleckner is a valuation expert who was retained to provide an opinion valuing certain non-monetary aspects of the proposed settlement in this action.  He is a Certified Public Accountant and expert in the valuation of intangible

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

assets.  He has provided an opinion, which is being submitted concurrently herewith, valuing the warranty extension aspect of the proposed settlement.

38.     Christopher Nosalek is a mechanic and the owner of a repair shop specializing in hybrid vehicles.  He was retained to provide an expert opinion regarding the manifestation of the inverter defect in real-world conditions, as well as other consulting services.  Mr. Nosalek was also deposed by Toyota.

39.     In addition to the disclosed experts, Class Counsel retained a number of confidential consulting experts to assist with tasks requiring their expertise.  Given the complicated nature of the technology at issue in this case, their assistance was very helpful for Class Counsel to conduct discovery, interpret discovery materials and strategize regarding key issues in the case.  These consulting experts aided Class Counsel in representing the Class effectively.

40.     The expenses incurred by Class Counsel were reasonable and expended for the benefit of the Class.  These expenses items remain unreimbursed and were paid by Class Counsel with no guarantee of repayment.

41.     I have compiled the expense figures in this declaration using information taken from the books and records of my firm.  These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.  I believe these expenses were reasonable and necessary to achieve the successful result obtained in this case.

42.     Separate from the litigation fund, my firm paid $10,414.74 in additional out-of-pocket costs, not paid for through the litigation fund.  These expenses were reasonably and necessarily incurred in the following categories:

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

DECLARATION OF AMNON Z. SIEGEL ISO PLAINTIFFS' MOTION FOR ATTORNEYS' FEES

| MB Separate Costs | |
|---|---|
| **Component** | **Amount** |
| Binding Charges | $119.00 |
| Deposition Transcripts | $2,899.60 |
| Document Retrieval/Subpoena Fees | $1,052.59 |
| Electronic Discovery Services | $1,250.00 |
| Expert Services | $160.08 |
| Shipping Charges | $717.93 |
| Courier/Court/Filing Fees | $3,603.42 |
| Mileage/Parking | $336.78 |
| Postage | $13.34 |
| Transcript Fees | $262.00 |
| Total | $10,414.74 |

43.     I have compiled my firm's out-of-pocket costs (separate from the litigation fund) in this declaration using information taken from the books and records of my firm.  These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.  In my judgment, these expenses were reasonable.  These expenses were expended for the benefit of the Class in this case.  These expense items are being submitted separately and are not duplicated in my firm's hourly rates.  These expenses remain unreimbursed and were paid by my firm with no guarantee of repayment.

44.     In total, the Class Counsel firms incurred out-of-pocket (i.e., separate from the litigation fund) of $.  The out-of-pocket costs each Class Counsel firm incurred are as follows:

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

| Class Counsel Separate Costs | |
|---|---|
| **Law Firm** | **Amount** |
| Audet & Partners, LLP | $0 |
| Cueno Gilbert & Laduca, LLP | $2,083.78 |
| Fazio \| Micheletti LLP | $2,903.89 |
| Miller Barondess, LLP | $10,414.74 |
| Kiesel Law LLP | $3,581.11 |
| Waymaker LLP | $2,070.85 |
| Total | $21,054.37 |

## V.  THE PROPOSED SERVICE PAYMENTS TO CLASS REPRESENTATIVES ARE REASONABLE

45.     Throughout the course of this litigation, Plaintiffs and Class representatives Kathleen Ryan-Blaufuss, Cathleen Mills, and Khek Kuan have spent a significant amount of time and effort on case-related activities, as indicated in their concurrently filed declarations.  These case-related activities include, but are not limited to: 1) searching for documents related to this lawsuit; 2) reviewing and approving court-filings; 3) preparing for and submitting to deposition; 4) making their vehicles available to Toyota for a physical inspection; 5) staying informed and communicating with Class Counsel regarding the status and progress of this lawsuit; and 6) discussing the potential resolution of this matter.

46.     Based on their involvement, the requested service payment of $5,000 for each Class representative is reasonable and appropriate to compensate the named Plaintiffs for their service for the case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 26th day of September, 2022, at Los Angeles, California.

DECLARATION OF AMNON Z. SIEGEL ISO PLAINTIFFS' MOTION FOR ATTORNEYS' FEES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400     FAX: (310) 552-8400

1

2

3

_____

4          Amnon Z. Siegel

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

## <u>INDEX OF EXHIBITS TO THE DECLARATION OF AMNON Z. SIEGEL</u>

| Ex. No. | Description | Pg. No. |
|:---:|:---|:---:|
| 1. | Miller Barondess, LLP Resume and Biography of Amnon Z. Siegel | 17-23 |
| 2. | Miller Barondess, LLP Billing Records | 24-103 |

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
1999 AVENUE OF THE STARS, SUITE 1000   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

# EXHIBIT 1

# MILLER | BARONDESS LLP

## THE FIRM'S PRACTICE

Miller Barondess, LLP is recognized as one of the top trial and litigation firms in California. Founded in 2006, the Firm represents individuals, businesses, and public and private entities through all phases of litigation, from pre-litigation counseling to appellate proceedings. Miller Barondess specializes in representing plaintiffs in complex litigation matters in almost every industry, including automotive, entertainment/media, technology, real estate, consumer products, insurance, healthcare, sports, retail services, licensing and branding, and financial institutions. The Firm tries cases at the trial and appellate levels in state and federal courts across the country, including the U.S. Supreme Court. Miller Barondess has prevailed as lead counsel and co-lead counsel in high-profile cases opposite some of the largest corporations in the world with hundreds of millions of dollars at stake.

### Amnon Z. Siegel

Mr. Siegel is a partner with Miller Barondess and an experienced trial lawyer with success in representing plaintiffs in high-stakes cases. His practice focuses on complex civil litigation matters in the automotive, entertainment, technology, real estate, consumer products, and financial services industries. He has become the go-to lawyer for automobile dealership groups in conflict with their manufacturers or lenders and has had significant trial victories against the largest automakers in the world, including Toyota and Nissan.

Mr. Siegel has been litigating complex, high-profile cases his entire career. He has significant victories for plaintiffs in jury trials, bench trials and arbitrations. In 2017, Mr. Siegel obtained a $256 million jury verdict in Orange County Superior Court, one of the Top 10 verdicts in the country. His defense victories include a unanimous jury verdict on behalf of a commercial bank, which was selected as a Top 10 defense verdict in California. He has a track record of success in a variety of important cases. In 2018, Mr. Siegel was selected by the Daily Journal as one of the "Top 40 Under 40" attorneys in the State of California.

As lead and co-lead counsel, Mr. Siegel has had success for clients at every stage of litigation. He has obtained dismissal of multimillion-dollar "bet the company" cases, successfully obtained and defeated case-dispositive injunctions, won summary judgment in key matters, prevailed in marathon trials, and succeeded at the appellate level, both on interlocutory and final appeals.

In the courtroom, Mr. Siegel represents both individuals and companies in a variety of commercial matters, including intellectual property, trade secrets, fraud, tortious interference, negligence, breach of contract, lender liability and breach of fiduciary duty. He has extensive experience in real estate, automotive and insurance industry disputes; and has represented land developers, landlords and tenants, automotive dealers across the country in disputes with their franchisors and lenders, as well as business policyholders in high-stakes, bad faith insurance coverage disputes.

1999 Avenue of the Stars, Suite 1000 | Los Angeles, California 90067
T: 310.552.4400
F: 310-552-8400
www.millerbarondess.com

**Page 18**

MILLER | BARONDESS LLP

Mr. Siegel's first-chair trial victories include:

- $256 million jury verdict for fraud and punitive damages on behalf of an automobile dealership group against Nissan Motor Acceptance Corporation;

- $15.8 million unanimous jury verdict for a large Southern California Toyota dealership group against Toyota Motor Sales;

- $4.3 million judgment on jury verdict against an AIG policyholder for gross negligence and an award of attorneys' fees; and

- Defense victory in binding arbitration for a large franchisor in a dispute with its largest franchisee, including an award of attorneys' fees.

Mr. Siegel's other successes include:

- Obtaining dismissal of several substantial cases involving individuals who left their former employers to start competing businesses in marketing, IT consulting, asset management and financial services, based on allegations of trade secret misappropriation, breach of contract and violation of non-competition/non-solicitation covenants.

- Obtaining a $120 million settlement on behalf of the County of Los Angeles against SoCalGas stemming from the largest release of methane in U.S. history at the Aliso Canyon Natural Gas Storage Facility in Porter Ranch.

- Unanimous jury verdict on behalf of East West Bank in a multimillion-dollar lender liability action; also obtained a $2.5 million award for attorneys' fees, expert fees and costs.

- Winning a substantial award in binding arbitration (FINRA) on behalf of an investment bank against its former Managing Director for breach of fiduciary duty, trade secret misappropriation and breach of contract.

- Winning summary judgment on behalf of the County of Los Angeles and the County Board of Supervisors in a taxpayer lawsuit involving hundreds of millions of dollars in a public spending program.

- Obtaining dismissal of trade secret misappropriation and unfair business practices claims on summary judgment on behalf of a technology company and its employees against a direct competitor and employees' former employer.

- Successfully defending Questcor Pharmaceuticals (now part of Mallinckrodt plc) in a several hundred-million-dollar royalty agreement dispute.

- Representing the Estate of Tupac Shakur against Morgan Creek Productions over the rights to a biopic based on Tupac Shakur's life.

2

**Page 19**

MILLER | BARONDESS LLP

- Obtaining successful settlement on behalf of children's band The Imagination Movers against their former management company.

- Representing Stone Temple Pilots in the band's successful removal of their former lead singer, Scott Weiland.

- Representing the Estate of Marilyn Monroe in right of publicity, copyright and fair use litigation.

Mr. Siegel joined Miller Barondess in 2007 and has been integral to the Firm's growth.  Before joining the Firm, Mr. Siegel was a litigation associate at Gibson, Dunn & Crutcher LLP's Los Angeles office, where he worked on complex civil litigation cases.  He earned his law degree from New York University School of Law and received his undergraduate degree from University of California, Berkeley.  Each year since 2013, Mr. Siegel was recognized by his peers in Southern California Super Lawyers Magazine as a "Rising Star."

Mr. Siegel is also well-versed in negotiation and alternative dispute resolution, having received advanced training and successfully mediating cases as a member of Los Angeles County Superior Court's mediation panel.

## REPRESENTATIVE CASES

- ❖ Obtained a $6 million judgment on behalf of a class of consumers against nationwide moving company, All American Moving & Storage, in an action for violations of the California Commercial Code.

- ❖ Obtained a favorable settlement on behalf of Union Bank in a nationwide federal class action where the plaintiffs sought to recover more than $250 million lost in connection with the notorious Reed Slatkin Ponzi scheme.

- ❖ *Gillespie v. Natrol* (Cal. Super Ct., Los Angeles Cty.)
  Defeated class certification and secured a dismissal with prejudice on behalf of Natrol, Inc., a multinational nutraceutical company, where the plaintiffs alleged that Natrol defrauded consumers in the advertising of its Carb-Intercept dietary supplements.

- ❖ *Kachi v. Natrol* (S.D. Cal.)
  Defeated class certification and secured a dismissal with prejudice in federal court on behalf of Natrol, where the plaintiffs alleged that Natrol defrauded consumers in the advertising of its L-Arginine dietary supplements.

- ❖ Represented Nextel Communications in class actions involving early termination fees and handset locking.

- ❖ *Nissan Motor Acceptance Corp. v. Superior Auto of Fremont, LLC* (Cal. Super Ct., Orange Cty.)
  Lead trial counsel for plaintiffs Superior Automotive Group ("Superior") and its owner, Michael Kahn, against Nissan Motor Acceptance Corporation.  Superior owned five Nissan

MILLER | BARONDESS LLP

and two Toyota dealerships that were financed, and ultimately shut down, by Nissan in 2008 in the midst of the Great Recession.  Nissan prevailed at the first trial, but Mr. Siegel obtained a reversal in the Court of Appeal.  He handled all aspects of the second trial, including jury selection, opening statement, examining every witness at trial, and closing argument.  In May 2017, Mr. Siegel obtained a $256.4 million  jury award against Nissan consisting of $121.9 million  in compensatory damages and $134.5 million  in punitive damages.  This verdict was recognized by the *Daily Journal* as a Top 10 plaintiff's verdict of 2017.

❖ *Hogan SRK, Inc. v. Toyota Motor Sales, U.S.A., Inc.* (Cal. Super Ct., Orange Cty.)
Lead trial counsel for plaintiffs (Toyota dealerships/franchisees) against Toyota Motor Sales (manufacturer/franchisor).  On July 15, 2019, Mr. Siegel obtained a unanimous $15.8 million jury verdict against Toyota based on its discriminatory vehicle allocation and mishandling safety defects on 800,000+ 2010-2014 Priuses in the U.S.  The jury found that Toyota violated the franchise agreements by mistreating plaintiffs and failing to properly address vehicle safety.  The jury's award is a significant result for the automotive industry, in particular, and franchisees, in general.  Against the odds and in the face of a Toyota-drafted contract, Mr. Siegel prevailed for plaintiffs and convinced the jury that the implied covenant of good faith and fair dealing protected plaintiffs from Toyota's misconduct, even if the express terms may not have.  This Prius defect was widely reported in the media and is now the subject of a federal court class action, for which Mr. Siegel is lead counsel.

❖ *WindAirWest, LLC v. Castle & Cooke Aviation Services, Inc.* (Cal. Super Ct., Los Angeles Cty.)
Lead trial counsel for plaintiff WindAirWest, a private air charter and aircraft management company, against an AIG-insured entity, defendant Castle & Cooke Aviation Services, Inc., which operates aircraft hangar and fueling facilities at the Van Nuys Airport.  WindAirWest alleged that Castle & Cooke committed gross negligence by mishandling WindAirWest's multi-million jet aircraft while in their possession when an employee failed to properly secure the aircraft, causing it to be severely damaged in a ground collision.  WindAirWest sued Castle & Cooke for lost profits to their charter jet business by virtue of losing the use of its aircraft involved in the collision; AIG had paid to repair the plane but the repairs were extensive and took six months to complete.  Because of the parties' contract, Mr. Siegel had to prove gross negligence (a higher standard than ordinary negligence) to prevail on behalf of WindAirWest.  He obtained key admissions that defendant's conduct violated industry standards and company policies.  As a result, on the eve of trial, defendant conceded liability/gross negligence.  The jury trial proceeded on causation and damages only, and the jury awarded WindAirWest $2.45 million verdict for lost profits, even though WindAirWest had yet to establish a track record of profitability.  Mr. Siegel also prevailed a post-trial motion for attorneys' fees, obtaining another $1.8 million in attorney's fees for his client.

❖ *Byron Z. Moldo, et al. v. Nissan North America, Inc.* (Cal. Super Ct., Los Angeles Cty.)
Lead counsel for plaintiffs, the now-defunct Southern California Nissan dealerships, the Sage Group, against Nissan and its two American subsidiaries for fraud and breach of contract.  In 2017, Nissan stopped financing Sage's inventory of new vehicles.  Plaintiffs allege Sage fell victim to Nissan's dishonest business practices under former CEO Carlos

4

**Page 21**

MILLER | BARONDESS LLP

Ghosn before his arrest in Japan in 2018.  Under Ghosn, plaintiffs contend that Nissan conspired to financially bleed Sage's dealerships and force a fire-sale to a company ("Buyer") that had helped bail Ghosn out of his personal financial troubles.  The shady connections between Ghosn and the Buyer's owners/affiliates are the subject of Ghosn's indictment in Japan relating to kickbacks and under-reported compensation.  The Sage Group ultimately was forced to sell two of its Nissan dealerships (Universal City Nissan and West Covina Nissan) to the Buyer for a fraction of their worth; and as a result of Nissan's conduct, the Sage Group was also forced to later sell Glendale Infiniti and Glendale Nissan for a fraction of their worth.

❖ *California State Association of Counties (CSAC) and California School Boards Association (CSBA) v. Fair Political Practices Commission (FPPC)* (Cal. Super Ct., Los Angeles Cty.)
Lead counsel for plaintiffs CSAC (consisting of all 58 California counties) and CSBA (comprising approximately 1,000 school districts and county boards of education in the State) against Defendant FPPC, a California state agency responsible for enforcing the Political Reform Act of 1974.  In California, because of Proposition 13, local municipalities must place measures on the ballot in order to raise revenues or conduct other necessary business.  When these local municipalities place these measures on the ballot, it is incumbent on them to educate and inform their electorate about the contents of the ballot measure.  The FPPC is trying to inhibit CSAC and CSBA's members from doing so.  It has improperly attempted to expand its jurisdiction by preventing local government agencies from communicating with the electorate through means of modern communication, including electronically.  The FPPC threatens penalties against counties and school boards, including their supervisors and board members, for failure to comply with the FPPC's overbroad and illegal regulations.  CSAC and CSBA have retained Siegel to seek to invalidate two improper FPPC regulations.  This case raises critical issues involving how local government agencies can communicate with their electorate about ballot measures, the use of public funds, the scope of the FPPC's authority, and plaintiffs' members' (and their constituents') rights to speak and be heard about ballot measures of significant public importance.

❖ *Herring Networks, Inc. v. AT&T Services, Inc.* (C.D. Cal.)
Lead counsel for plaintiff Herring Networks, a family-owned television network that operates the channels One America News Network and A Wealth of Entertainment.  When Herring entered into an agreement for carriage on AT&T's U-verse platform, AT&T executives promised Herring that U-verse would continue to expand and grow.  In reality, AT&T had planned to wind down U-verse in favor of the DirecTV platform.  AT&T executives promised to put Herring's channels on DirecTV in return for Herring's support of the AT&T/DirecTV merger, which made AT&T the nation's largest pay-TV operator.   After the $65-billion merger was complete, AT&T reneged on its agreement to carry Herring's channels on DirecTV.  Herring brought claims for fraud and breach of contract against the telecommunications giants AT&T Services and parent company, AT&T Inc.  Mr. Siegel argued and defeated two motions to dismiss by the AT&T entities.  Herring Networks' channels are now widely distributed on both DirecTV and U-verse.

5

MILLER | BARONDESS LLP

- ❖ ***County of Los Angeles v. Southern California Gas Company, Southern California Gas Leak Cases*** (JCCP and Cal. Super Ct., Los Angeles Cty.)

  Co-lead counsel for the County of Los Angeles against SoCalGas arising from the Aliso Canyon gas leak disaster.  In October 2015, the biggest natural gas leak in U.S. history occurred at the Aliso Canyon underground gas storage facility owned and operated by SoCalGas, a subsidiary of  Sempra.  It spewed 100,000+ tons of chemicals into the atmosphere and forced thousands of Porter Ranch families to relocate from their homes.  Mr. Siegel worked closely with the County throughout this disaster, and in the County's response thereto, to ensure the health and safety of residents.  Mr. Siegel, on behalf of the County, successfully obtained Court orders to extend the SoCalGas-funded resident relocation program and to require SoCalGas to deep clean residents' homes before they return.  The County sought nuisance abatement as well as tens of millions of dollars in civil penalties and recovery costs against SoCalGas.  In 2019, the parties (County, City, and State) finalized a settlement with SoCalGas in which SoCalGas agreed to pay $119.5 million.  Of the $119.5 million settlement, $25 million will go towards a long-term health study regarding the effects of exposure to natural gas from the leak, and millions more will go for greenhouse gas abatement and other environmental remediation throughout the County.

6

# EXHIBIT 2

| McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/26/2018 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 2.3 | $2,185.00 |
| 1/26/2018 | David Bosko (attorney) | Meeting to discuss | $695.00 | 0.6 | $417.00 |
| 1/26/2018 | David Bosko (attorney) | Research | $695.00 | 0.8 | $556.00 |
| 1/26/2018 | David Bosko (attorney) | Research | $695.00 | 0.6 | $417.00 |
| 1/26/2018 | David Bosko (attorney) | Research | $695.00 | 1 | $695.00 |
| 1/27/2018 | Amnon Siegel (attorney) | Review and analyze | $1,100.00 | 1.5 | $1,650.00 |
| 1/28/2018 | Casey Sypek (attorney) | Conduct legal research regarding | $950.00 | 0.5 | $475.00 |
| 1/29/2018 | Casey Sypek (attorney) | Conduct legal research regarding | $950.00 | 3.8 | $3,610.00 |
| 1/29/2018 | David Bosko (attorney) | Strategize re | $695.00 | 0.5 | $347.50 |
| 1/29/2018 | Amnon Siegel (attorney) | Strategize with attorney re | $1,100.00 | 0.5 | $550.00 |
| 1/29/2018 | Skip Miller (attorney) | Review documents re | $1,300.00 | 1.1 | $1,430.00 |
| 1/29/2018 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 0.6 | $570.00 |
| 1/29/2018 | Skip Miller (attorney) | Strategize re | $1,300.00 | 0.4 | $520.00 |
| 1/29/2018 | Skip Miller (attorney) | Multiple phone calls regarding | $1,300.00 | 0.5 | $650.00 |
| 1/30/2018 | Casey Sypek (attorney) | Conduct legal research regarding | $950.00 | 6.4 | $6,080.00 |
| 1/30/2018 | Amnon Siegel (attorney) | Review and analyze issues re | $1,100.00 | 1.7 | $1,870.00 |
| 1/30/2018 | David Bosko (attorney) | Review and revise complaint. | $695.00 | 3.6 | $2,502.00 |
| 1/30/2018 | Skip Miller (attorney) | Draft complaint | $1,300.00 | 1.3 | $1,690.00 |
| 1/30/2018 | Amnon Siegel (attorney) | Strategy meeting to | $1,100.00 | 0.6 | $660.00 |
| 1/30/2018 | Skip Miller (attorney) | Analyze                and other issues related to complaint | $1,300.00 | 0.7 | $910.00 |
| 1/31/2018 | Amnon Siegel (attorney) | Draft and revise complaint | $1,100.00 | 2.7 | $2,970.00 |
| 1/31/2018 | Casey Sypek (attorney) | Prepare class action complaint. | $950.00 | 6.4 | $6,080.00 |
| 1/31/2018 | Skip Miller (attorney) | Factual and legal research for lawsuit | $1,300.00 | 1.5 | $1,950.00 |
| 1/31/2018 | Amnon Siegel (attorney) | Telephone calls with Prius drivers and potential witnesses | $1,100.00 | 1.1 | $1,210.00 |
| 1/31/2018 | David Bosko (attorney) | Review law on causes of action | $695.00 | 1.2 | $834.00 |
| 1/31/2018 | David Bosko (attorney) | Research cases on | $695.00 | 1.8 | $1,251.00 |
| 2/1/2018 | Casey Sypek (attorney) | Prepare class action complaint. | $950.00 | 3.3 | $3,135.00 |
| 2/1/2018 | David Bosko (attorney) | Strategize re | $695.00 | 0.1 | $69.50 |
| 2/1/2018 | Amnon Siegel (attorney) | Review and revise complaint | $1,100.00 | 3 | $3,300.00 |
| 2/1/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.3 | $255.00 |
| 2/1/2018 | Amnon Siegel (attorney) | Strategize re | $1,100.00 | 0.8 | $880.00 |
| 2/2/2018 | Casey Sypek (attorney) | Prepare class action complaint. | $950.00 | 3.5 | $3,325.00 |
| 2/2/2018 | Amnon Siegel (attorney) | Review and analyze complaint | $1,100.00 | 3.5 | $3,850.00 |
| 2/2/2018 | David Bosko (attorney) | Research | $695.00 | 2.7 | $1,876.50 |
| 2/2/2018 | Skip Miller (attorney) | Review and revise draft complaint | $1,300.00 | 2.2 | $2,860.00 |
| 2/2/2018 | Skip Miller (attorney) | Research and strategize with legal team | $1,300.00 | 0.8 | $1,040.00 |
| 2/2/2018 | Amnon Siegel (attorney) | Strategize with attorneys re | $1,100.00 | 1.2 | $1,320.00 |
| 2/2/2018 | Amnon Siegel (attorney) | Discussion with class representative. | $1,100.00 | 1.1 | $1,210.00 |
| 2/3/2018 | David Bosko (attorney) | Strategize re | $695.00 | 0.3 | $208.50 |
| 2/3/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.3 | $255.00 |

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 2/4/2018 | Amnon Siegel (attorney) | Draft and revise complaint. | $1,100.00 | 1 | $1,100.00 |
| 2/4/2018 | Skip Miller (attorney) | Review, research, and revise draft complaint | $1,300.00 | 2.5 | $3,250.00 |
| 2/4/2018 | David Bosko (attorney) | Correspondence re ███████. | $695.00 | 0.2 | $139.00 |
| 2/5/2018 | Casey Sypek (attorney) | Prepare, finalize and file class action complaint. | $950.00 | 6.2 | $5,890.00 |
| 2/5/2018 | Amnon Siegel (attorney) | Review and revise complaint | $1,100.00 | 2.3 | $2,530.00 |
| 2/5/2018 | David Bosko (attorney) | Research re █████ | $695.00 | 0.8 | $556.00 |
| 2/5/2018 | Brian Procel (attorney) | Review and revise complaint | $850.00 | 1.6 | $1,360.00 |
| 2/5/2018 | Skip Miller (attorney) | Draft and revise class action complaint | $1,300.00 | 2.5 | $3,250.00 |
| 2/5/2018 | David Bosko (attorney) | Review filed complaint. | $695.00 | 0.2 | $139.00 |
| 2/5/2018 | Amnon Siegel (attorney) | Emails with co-counsel re █████ | $1,100.00 | 0.5 | $550.00 |
| 2/5/2018 | Brian Procel (attorney) | Legal research re █████ | $850.00 | 1.2 | $1,020.00 |
| 2/6/2018 | Casey Sypek (attorney) | Prepare affidavits for CLRA claim. | $950.00 | 1.2 | $1,140.00 |
| 2/6/2018 | David Bosko (attorney) | Research █████████ | $695.00 | 0.5 | $347.50 |
| 2/6/2018 | Amnon Siegel (attorney) | Work on CLRA declarations | $1,100.00 | 0.2 | $220.00 |
| 2/6/2018 | Skip Miller (attorney) | Strategy meeting with P. Kiesel and legal team | $1,300.00 | 2.5 | $3,250.00 |
| 2/6/2018 | Amnon Siegel (attorney) | Analysis re ███████████. | $1,100.00 | 0.2 | $220.00 |
| 2/7/2018 | Casey Sypek (attorney) | Prepare affidavits for CLRA claim. | $950.00 | 0.4 | $380.00 |
| 2/7/2018 | David Bosko (attorney) | Prepare CLRA letter. | $695.00 | 0.8 | $556.00 |
| 2/7/2018 | Amnon Siegel (attorney) | Communicate with class representatives re █████ | $1,100.00 | 0.4 | $440.00 |
| 2/7/2018 | Amnon Siegel (attorney) | Review and analyze press coverage of ████████ | $1,100.00 | 0.5 | $550.00 |
| 2/7/2018 | Skip Miller (attorney) | Multiple calls with Prius owners and possible expert consultants | $1,300.00 | 2.5 | $3,250.00 |
| 2/7/2018 | Casey Sypek (attorney) | Strategize regarding ████████ | $950.00 | 0.9 | $855.00 |
| 2/8/2018 | Skip Miller (attorney) | Strategy re ███████████ | $1,300.00 | 2.5 | $3,250.00 |
| 2/9/2018 | Casey Sypek (attorney) | Finalize and file CLRA client affidavits. | $950.00 | 0.6 | $570.00 |
| 2/9/2018 | Amnon Siegel (attorney) | Telephone calls with potential witnesses re ██████ | $1,100.00 | 0.5 | $550.00 |
| 2/9/2018 | Amnon Siegel (attorney) | Review and analyze █████████. | $1,100.00 | 0.5 | $550.00 |
| 2/9/2018 | David Bosko (attorney) | Revise CLRA notice letter for damages claim. | $695.00 | 0.7 | $486.50 |
| 2/9/2018 | David Bosko (attorney) | Strategize with co-counsel re ████████ | $695.00 | 0.2 | $139.00 |
| 2/9/2018 | Skip Miller (attorney) | Multiple phone calls with witnesses re █████ | $1,300.00 | 1.5 | $1,950.00 |
| 2/9/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.4 | $340.00 |
| 2/10/2018 | Skip Miller (attorney) | Review and analyze evidence in case re █████ | $1,300.00 | 1.5 | $1,950.00 |
| 2/11/2018 | Casey Sypek (attorney) | Strategize regarding █████████. | $950.00 | 0.5 | $475.00 |
| 2/11/2018 | Amnon Siegel (attorney) | Analysis re ███████████████████████ | $1,100.00 | 0.5 | $550.00 |
| 2/12/2018 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 1.3 | $1,235.00 |
| 2/12/2018 | David Bosko (attorney) | Finalize CLRA notice letter. | $695.00 | 0.3 | $208.50 |
| 2/13/2018 | Amnon Siegel (attorney) | Review and analyze case law from Ninth Circuit regarding ██████████████████. | $1,100.00 | 0.8 | $880.00 |
| 2/13/2018 | Skip Miller (attorney) | Marshall and organize evidence in case | $1,300.00 | 2 | $2,600.00 |
| 2/14/2018 | Amnon Siegel (attorney) | Review and analyze ███████████ | $1,100.00 | 0.5 | $550.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 2/14/2018 | Amnon Siegel (attorney) | Analysis re potential issues re ███████████████████. | $1,100.00 | 0.6 | $660.00 |
| 2/14/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.6 | $510.00 |
| 2/15/2018 | Skip Miller (attorney) | Review and analyze facts re ████████████████████ | $1,300.00 | 3.5 | $4,550.00 |
| 2/16/2018 | Skip Miller (attorney) | Review and analyze Toyota documents re ██████ | $1,300.00 | 3 | $3,900.00 |
| 2/16/2018 | Amnon Siegel (attorney) | Review and analyze implications and applicability of ██████████████████████ | $1,100.00 | 0.5 | $550.00 |
| 2/17/2018 | Skip Miller (attorney) | Analyze and organize NHTSA and Toyota documents re ██████ | $1,300.00 | 3 | $3,900.00 |
| 2/18/2018 | Amnon Siegel (attorney) | Review and analyze articles re ████████. | $1,100.00 | 0.8 | $880.00 |
| 2/19/2018 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 0.4 | $380.00 |
| 2/20/2018 | Casey Sypek (attorney) | Review and analyze correspondence with potential witnesses and class members. | $950.00 | 0.5 | $475.00 |
| 2/20/2018 | Amnon Siegel (attorney) | Telephone calls with Prius drivers re ██████████████████████ | $1,100.00 | 1 | $1,100.00 |
| 2/20/2018 | Skip Miller (attorney) | Review and analyze emails from ████████████████ | $1,300.00 | 1.8 | $2,340.00 |
| 2/21/2018 | Amnon Siegel (attorney) | Review and analyze emails from Prius drivers re ███ | $1,100.00 | 0.4 | $440.00 |
| 2/21/2018 | Skip Miller (attorney) | Multiple emails with Prius owners re ██████████ | $1,300.00 | 2 | $2,600.00 |
| 2/23/2018 | Amnon Siegel (attorney) | Telephone calls with 2010-2014 Prius drivers regarding ██████ | $1,100.00 | 1.4 | $1,540.00 |
| 2/23/2018 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 2 | $1,900.00 |
| 2/23/2018 | Amnon Siegel (attorney) | Attend meeting with co-counsel to discuss ████████████████ | $1,100.00 | 1.5 | $1,650.00 |
| 2/23/2018 | David Bosko (attorney) | Prepare litigation hold letter. | $695.00 | 0.6 | $417.00 |
| 2/23/2018 | Skip Miller (attorney) | Phone calls with Prius owners | $1,300.00 | 0.7 | $910.00 |
| 2/23/2018 | Skip Miller (attorney) | Review and analyze facts re ██████ | $1,300.00 | 1.3 | $1,690.00 |
| 2/23/2018 | Brian Procel (attorney) | Prepare for and attend meeting with P. Kiesel | $850.00 | 1.2 | $1,020.00 |
| 2/24/2018 | Amnon Siegel (attorney) | Review and analyze ██████████████ | $1,100.00 | 0.6 | $660.00 |
| 2/25/2018 | David Bosko (attorney) | Correspondence with team re ████████ | $695.00 | 0.1 | $69.50 |
| 2/26/2018 | Casey Sypek (attorney) | Review and analyze documents regarding ████████. | $950.00 | 0.5 | $475.00 |
| 2/26/2018 | Amnon Siegel (attorney) | Telephone calls and emails with prospective witnesses and class representatives ████████ as well as exchange of complaint and other materials with such individuals. | $1,100.00 | 2.1 | $2,310.00 |
| 2/26/2018 | Amnon Siegel (attorney) | Review and revise document and evidence preservation letter. | $1,100.00 | 0.5 | $550.00 |
| 2/26/2018 | Amnon Siegel (attorney) | Review and analyze ████████ | $1,100.00 | 0.3 | $330.00 |
| 2/26/2018 | Amnon Siegel (attorney) | Emails with opposing counsel re deadline to respond to complaint and meet and confer on pleading challenges. | $1,100.00 | 0.2 | $220.00 |
| 2/26/2018 | David Bosko (attorney) | Revise and finalize preservation letter. | $695.00 | 0.4 | $278.00 |
| 2/26/2018 | David Bosko (attorney) | Review correspondence with opposing counsel re claims in complaint. | $695.00 | 0.2 | $139.00 |
| 2/26/2018 | David Bosko (attorney) | Review plaintiff testimonial. | $695.00 | 0.1 | $69.50 |
| 2/26/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.5 | $425.00 |
| 2/27/2018 | Amnon Siegel (attorney) | Emails with Prius drivers and witnesses re ████████. | $1,100.00 | 0.5 | $550.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 2/27/2018 | Skip Miller (attorney) | Assemble and analyze facts re ███████████████████████ | $1,300.00 | 2 | $2,600.00 |
| 3/5/2018 | Amnon Siegel (attorney) | Communications re witnesses and potential class representatives ███████████████████ | $1,100.00 | 0.6 | $660.00 |
| 3/7/2018 | Skip Miller (attorney) | Phone calls and emails re ███████████████ | $1,300.00 | 1 | $1,300.00 |
| 3/7/2018 | Skip Miller (attorney) | Marshall and analyze facts re ████████████ | $1,300.00 | 2.5 | $3,250.00 |
| 3/8/2018 | David Bosko (attorney) | Review correspondence re ██████████. | $695.00 | 0.1 | $69.50 |
| 3/13/2018 | Amnon Siegel (attorney) | Review and analyze complaint in advance of meet and confer with opposing counsel. | $1,100.00 | 0.5 | $550.00 |
| 3/13/2018 | Amnon Siegel (attorney) | Analysis and correspondence with potential witnesses and class representatives. | $1,100.00 | 0.5 | $550.00 |
| 3/14/2018 | Casey Sypek (attorney) | Meet and confer regarding ██████████████████. | $950.00 | 0.9 | $855.00 |
| 3/14/2018 | Amnon Siegel (attorney) | Meet and confer with opposing counsel re ████████ | $1,100.00 | 0.6 | $660.00 |
| 3/14/2018 | Amnon Siegel (attorney) | Review and analyze ████████████████████ | $1,100.00 | 1.2 | $1,320.00 |
| 3/14/2018 | David Bosko (attorney) | Review notes relating to ███████████ | $695.00 | 0.2 | $139.00 |
| 3/15/2018 | David Bosko (attorney) | Review correspondence from Toyota re ██████. | $695.00 | 0.2 | $139.00 |
| 3/16/2018 | Amnon Siegel (attorney) | Analysis of witnesses to Prius failures and inverter issues, including potential experts. | $1,100.00 | 0.5 | $550.00 |
| 3/20/2018 | Casey Sypek (attorney) | Review and analyze correspondence regarding ███████ | $950.00 | 0.6 | $570.00 |
| 3/20/2018 | Amnon Siegel (attorney) | Correspondence with and analysis of ████████████. | $1,100.00 | 0.5 | $550.00 |
| 3/20/2018 | Amnon Siegel (attorney) | Review and analyze Toyota's letter challenging our CLRA notice and appropriate response thereto. | $1,100.00 | 0.4 | $440.00 |
| 3/20/2018 | David Bosko (attorney) | Strategize re ████████████████. | $695.00 | 0.1 | $69.50 |
| 3/20/2018 | Casey Sypek (attorney) | Conduct legal research regarding ████████████████ | $950.00 | 2.2 | $2,090.00 |
| 3/22/2018 | Amnon Siegel (attorney) | Emails with co-counsel re ██████████████. | $1,100.00 | 0.2 | $220.00 |
| 3/22/2018 | David Bosko (attorney) | Prepare response to Toyota letter seeking more information in CLRA notice. | $695.00 | 1 | $695.00 |
| 3/22/2018 | David Bosko (attorney) | Research ████████ in conjunction with response to Toyota letter. | $695.00 | 0.7 | $486.50 |
| 3/23/2018 | Amnon Siegel (attorney) | Review and revise CLRA notice letter and analyze law therein | $1,100.00 | 0.8 | $880.00 |
| 3/23/2018 | Amnon Siegel (attorney) | Telephone call with opposing counsel re preservation of inverters and other key data. | $1,100.00 | 0.4 | $440.00 |
| 3/23/2018 | David Bosko (attorney) | Review revised response to Toyota CLRA letter. | $695.00 | 0.2 | $139.00 |
| 3/23/2018 | David Bosko (attorney) | Review correspondence with Toyota counsel. | $695.00 | 0.2 | $139.00 |
| 3/23/2018 | David Bosko (attorney) | Review summary of meet and confer with Toyota counsel re 12(b)(6) motion. | $695.00 | 0.2 | $139.00 |
| 3/23/2018 | David Bosko (attorney) | Analyze pleadings in recent case against Toyota. | $695.00 | 0.5 | $347.50 |
| 3/23/2018 | David Bosko (attorney) | Analyze court order in recent case against Toyota. | $695.00 | 0.6 | $417.00 |
| 3/26/2018 | David Bosko (attorney) | Review edits to response to Toyota CLRA letter. | $695.00 | 0.1 | $69.50 |
| 3/27/2018 | Amnon Siegel (attorney) | Telephone call with Prius owner from Florida re ████████████ | $1,100.00 | 1 | $1,100.00 |
| 3/27/2018 | Amnon Siegel (attorney) | Telephone call with co-counsel re strategy on ████████████ | $1,100.00 | 0.5 | $550.00 |
| 3/27/2018 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.8 | $760.00 |
| 3/28/2018 | Amnon Siegel (attorney) | Strategize re ████████████████. | $1,100.00 | 0.5 | $550.00 |

**Page 28**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 3/28/2018 | Amnon Siegel (attorney) | Telephone call with Florida PI lawyer with client ███████ | $1,100.00 | 0.4 | $440.00 |
| 3/28/2018 | Casey Sypek (attorney) | Conduct legal research regarding ████████ . | $950.00 | 0.9 | $855.00 |
| 3/28/2018 | David Bosko (attorney) | Review strategy correspondence with co-counsel. | $695.00 | 0.1 | $69.50 |
| 3/29/2018 | Casey Sypek (attorney) | Conduct legal research regarding ████████ . | $950.00 | 0.7 | $665.00 |
| 3/29/2018 | Amnon Siegel (attorney) | Review and analyze ████████ | $1,100.00 | 0.3 | $330.00 |
| 3/29/2018 | Amnon Siegel (attorney) | Correspondence with injury lawyer in Florida re ████████ . | $1,100.00 | 0.3 | $330.00 |
| 3/29/2018 | Amnon Siegel (attorney) | Emails with co-counsel re ████████ | $1,100.00 | 0.2 | $220.00 |
| 3/30/2018 | Casey Sypek (attorney) | Conduct legal research regarding ████████ | $950.00 | 2.3 | $2,185.00 |
| 4/2/2018 | Amnon Siegel (attorney) | Analysis re amended complaint and strategize ████████ | $1,100.00 | 0.6 | $660.00 |
| 4/2/2018 | Amnon Siegel (attorney) | Work with co-counsel re response to Toyota on ████████ | $1,100.00 | 0.4 | $440.00 |
| 4/3/2018 | Andrew Schrader (attorney) | Review key pleadings to date ████████ | $795.00 | 1.2 | $954.00 |
| 4/3/2018 | Andrew Schrader (attorney) | Research ████████ | $795.00 | 4.3 | $3,418.50 |
| 4/3/2018 | Amnon Siegel (attorney) | Review and analyze letter from opposing counsel relating to preservation of inverters and strategize re ████████ | $1,100.00 | 0.7 | $770.00 |
| 4/3/2018 | Amnon Siegel (attorney) | Telephone call with press and potential class representatives re ████████ | $1,100.00 | 0.7 | $770.00 |
| 4/4/2018 | Amnon Siegel (attorney) | Telephone call with auction house re ████████ . | $1,100.00 | 0.3 | $330.00 |
| 4/4/2018 | Amnon Siegel (attorney) | Review and analyze ████████ | $1,100.00 | 0.4 | $440.00 |
| 4/4/2018 | Amnon Siegel (attorney) | Telephone call with the Longs re ████████ | $1,100.00 | 0.4 | $440.00 |
| 4/5/2018 | Amnon Siegel (attorney) | Telephone calls with Prius drivers who suffered post-recall inverter failures about ████████ | $1,100.00 | 1.2 | $1,320.00 |
| 4/9/2018 | Casey Sypek (attorney) | Strategize regarding ████████ | $950.00 | 0.5 | $475.00 |
| 4/9/2018 | Amnon Siegel (attorney) | Travel to home of potential class representative and meet with her regarding ████████ | $1,100.00 | 3.5 | $3,850.00 |
| 4/9/2018 | Amnon Siegel (attorney) | Analysis re ████████ . | $1,100.00 | 0.5 | $550.00 |
| 4/10/2018 | Casey Sypek (attorney) | Conference call regarding ████████ . | $950.00 | 0.3 | $285.00 |
| 4/10/2018 | Casey Sypek (attorney) | Strategize regarding ████████ | $950.00 | 0.7 | $665.00 |
| 4/10/2018 | Amnon Siegel (attorney) | Review and analyze Toyota letter re ████████ . | $1,100.00 | 0.3 | $330.00 |
| 4/10/2018 | Amnon Siegel (attorney) | Review and analyze Toyota letter re ████████ . | $1,100.00 | 0.3 | $330.00 |
| 4/10/2018 | Amnon Siegel (attorney) | Strategize with co-counsel re ████████ | $1,100.00 | 0.5 | $550.00 |
| 4/10/2018 | Amnon Siegel (attorney) | Review and analyze legal authority re ████████ . | $1,100.00 | 1.2 | $1,320.00 |
| 4/10/2018 | David Bosko (attorney) | Strategy call with co-counsel re ████████ | $695.00 | 0.5 | $347.50 |
| 4/10/2018 | David Bosko (attorney) | Strategy email correspondence re ████████ . | $695.00 | 0.2 | $139.00 |
| 4/10/2018 | David Bosko (attorney) | Review correspondence from named plaintiff. | $695.00 | 0.1 | $69.50 |

**Page 29**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 4/10/2018 | Brian Procel (attorney) | Review Toyota letter re ███ | $850.00 | 0.3 | $255.00 |
| 4/11/2018 | Amnon Siegel (attorney) | Draft and revise letter re ███ | $1,100.00 | 0.7 | $770.00 |
| 4/11/2018 | Casey Sypek (attorney) | Strategize regarding ███. | $950.00 | 0.3 | $285.00 |
| 4/11/2018 | David Bosko (attorney) | Prepare letter to D. Schrader re ███ | $695.00 | 1.4 | $973.00 |
| 4/11/2018 | David Bosko (attorney) | Revise letter re ███ | $695.00 | 0.3 | $208.50 |
| 4/12/2018 | Casey Sypek (attorney) | Correspondence with potential class representative and witness. | $950.00 | 0.8 | $760.00 |
| 4/12/2018 | Casey Sypek (attorney) | Strategize regarding ███ | $950.00 | 0.7 | $665.00 |
| 4/13/2018 | Casey Sypek (attorney) | Correspondence with potential class representatives. | $950.00 | 1.3 | $1,235.00 |
| 4/13/2018 | Amnon Siegel (attorney) | Review and analyze issues with new class representatives. | $1,100.00 | 0.8 | $880.00 |
| 4/14/2018 | Skip Miller (attorney) | Review and analyze Toyota documents re ███ | $1,300.00 | 3 | $3,900.00 |
| 4/15/2018 | Skip Miller (attorney) | Strategize re ███ | $1,300.00 | 1.5 | $1,950.00 |
| 4/19/2018 | Skip Miller (attorney) | Review and analyze evidence re ███ | $1,300.00 | 2 | $2,600.00 |
| 4/22/2018 | David Bosko (attorney) | Strategize re ███. | $695.00 | 0.2 | $139.00 |
| 4/23/2018 | Casey Sypek (attorney) | Strategize re ███ | $950.00 | 0.8 | $760.00 |
| 4/23/2018 | Amnon Siegel (attorney) | Review and analyze legal issues relating to ███ | $1,100.00 | 1.2 | $1,320.00 |
| 4/23/2018 | Amnon Siegel (attorney) | Strategize with attorney re ███ | $1,100.00 | 0.6 | $660.00 |
| 4/23/2018 | Skip Miller (attorney) | Analysis re ███ | $1,300.00 | 2 | $2,600.00 |
| 4/23/2018 | David Bosko (attorney) | Analyze ███ | $695.00 | 1.5 | $1,042.50 |
| 4/23/2018 | David Bosko (attorney) | Meeting re ███ | $695.00 | 0.4 | $278.00 |
| 4/23/2018 | David Bosko (attorney) | Review spreadsheet of ███. | $695.00 | 0.3 | $208.50 |
| 4/24/2018 | Skip Miller (attorney) | Work on fraud claim in amended complaint based on E0E inverter safety recall | $1,300.00 | 2.8 | $3,640.00 |
| 4/24/2018 | David Bosko (attorney) | Review strategy correspondence re ███. | $695.00 | 0.3 | $208.50 |
| 4/24/2018 | David Bosko (attorney) | Analyze periodical articles re Toyota inverter failure. | $695.00 | 0.7 | $486.50 |
| 4/24/2018 | Amnon Siegel (attorney) | Strategize re factual allegations to add to amended complaint. | $1,100.00 | 0.8 | $880.00 |
| 4/25/2018 | Amnon Siegel (attorney) | Review and analyze legal issues re ███. | $1,100.00 | 0.5 | $550.00 |
| 4/25/2018 | Amnon Siegel (attorney) | Conference call with co-counsel re ███. | $1,100.00 | 0.6 | $660.00 |
| 4/25/2018 | Amnon Siegel (attorney) | Analysis re legal strategy for ███. | $1,100.00 | 0.5 | $550.00 |
| 4/25/2018 | David Bosko (attorney) | Strategy call with co-counsel re ███. | $695.00 | 0.5 | $347.50 |
| 4/25/2018 | David Bosko (attorney) | Review newspaper articles re ███ | $695.00 | 0.6 | $417.00 |
| 4/25/2018 | David Bosko (attorney) | Analyze amendments to causes of action for amended complaint. | $695.00 | 0.4 | $278.00 |
| 4/25/2018 | Brian Procel (attorney) | Review newspaper articles re ███ | $850.00 | 0.5 | $425.00 |
| 4/26/2018 | David Bosko (attorney) | Prepare amendments to complaint. | $695.00 | 1.4 | $973.00 |
| 4/27/2018 | David Bosko (attorney) | Prepare amendments to complaint. | $695.00 | 1.1 | $764.50 |
| 4/29/2018 | David Bosko (attorney) | Correspondence re ███. | $695.00 | 0.1 | $69.50 |
| 4/30/2018 | Casey Sypek (attorney) | Prepare first amended complaint. | $950.00 | 3 | $2,850.00 |
| 4/30/2018 | David Bosko (attorney) | Prepare additional allegations for amended complaint. | $695.00 | 1.7 | $1,181.50 |
| 5/1/2018 | David Bosko (attorney) | Prepare amendments to complaint. | $695.00 | 0.6 | $417.00 |

**Page 30**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 5/2/2018 | Skip Miller (attorney) | Review and analyze documents re█████████ | $1,300.00 | 1.5 | $1,950.00 |
| 5/3/2018 | David Bosko (attorney) | Analyze strategy re████████ | $695.00 | 0.2 | $139.00 |
| 5/3/2018 | Amnon Siegel (attorney) | Draft and revise first amended complaint. | $1,100.00 | 4.4 | $4,840.00 |
| 5/3/2018 | Amnon Siegel (attorney) | Conduct legal research re████████ | $1,100.00 | 0.8 | $880.00 |
| 5/4/2018 | David Bosko (attorney) | Review proposed amendments to complaint. | $695.00 | 0.5 | $347.50 |
| 5/4/2018 | David Bosko (attorney) | Review news reel re████████. | $695.00 | 0.1 | $69.50 |
| 5/10/2018 | David Bosko (attorney) | Strategize re████████. | $695.00 | 0.4 | $278.00 |
| 5/10/2018 | David Bosko (attorney) | Review Prius driver story. | $695.00 | 0.1 | $69.50 |
| 5/10/2018 | Skip Miller (attorney) | Revise first amended complaint re████████ | $1,300.00 | 2.6 | $3,380.00 |
| 5/11/2018 | Amnon Siegel (attorney) | Correspondence with co-counsel re█████████████ | $1,100.00 | 0.5 | $550.00 |
| 5/11/2018 | Skip Miller (attorney) | Draft and revise first amended complaint | $1,300.00 | 2 | $2,600.00 |
| 5/11/2018 | David Bosko (attorney) | Strategize re██████████████. | $695.00 | 0.5 | $347.50 |
| 5/12/2018 | Amnon Siegel (attorney) | Strategize and revise claims in first amended complaint. | $1,100.00 | 0.5 | $550.00 |
| 5/12/2018 | Amnon Siegel (attorney) | Review and revise first amended complaint. | $1,100.00 | 1.2 | $1,320.00 |
| 5/12/2018 | Skip Miller (attorney) | Review facts and documents underlying first amended complaint | $1,300.00 | 2.8 | $3,640.00 |
| 5/12/2018 | David Bosko (attorney) | Strategize re████████ | $695.00 | 0.5 | $347.50 |
| 5/13/2018 | Skip Miller (attorney) | Research re███████████████ | $1,300.00 | 6 | $7,800.00 |
| 5/13/2018 | Casey Sypek (attorney) | Strategize regarding████████. | $950.00 | 1.3 | $1,235.00 |
| 5/13/2018 | Amnon Siegel (attorney) | Conduct legal research re███████████. | $1,100.00 | 1 | $1,100.00 |
| 5/14/2018 | Casey Sypek (attorney) | Strategize regarding████████ | $950.00 | 1 | $950.00 |
| 5/14/2018 | Amnon Siegel (attorney) | Review, revise, and edit first amended complaint | $1,100.00 | 2.8 | $3,080.00 |
| 5/14/2018 | Skip Miller (attorney) | Research and analyze████████ | $1,300.00 | 1.5 | $1,950.00 |
| 5/14/2018 | Skip Miller (attorney) | Review, revise and finalize first amended complaint | $1,300.00 | 1.5 | $1,950.00 |
| 5/14/2018 | Skip Miller (attorney) | Strategy phone call with co-counsel re████████ | $1,300.00 | 1 | $1,300.00 |
| 5/16/2018 | Amnon Siegel (attorney) | Finalize first amended complaint | $1,100.00 | 0.7 | $770.00 |
| 5/19/2018 | Skip Miller (attorney) | Review and analyze facts re████████ | $1,300.00 | 2 | $2,600.00 |
| 5/19/2018 | Skip Miller (attorney) | Research multiple state and federal claims in first amended complaint | $1,300.00 | 2 | $2,600.00 |
| 5/25/2018 | David Bosko (attorney) | Review filed first amended complaint | $695.00 | 0.5 | $347.50 |
| 5/25/2018 | David Bosko (attorney) | Review correspondence re strategy. | $695.00 | 0.3 | $208.50 |
| 6/3/2018 | David Bosko (attorney) | Analyze correspondence from class plaintiff. | $695.00 | 0.2 | $139.00 |
| 6/5/2018 | Casey Sypek (attorney) | Prepare letter to Margaret and Marlin Long re████████ | $950.00 | 0.6 | $570.00 |
| 6/5/2018 | David Bosko (attorney) | Strategize re████████ | $695.00 | 0.5 | $347.50 |
| 6/6/2018 | Casey Sypek (attorney) | Meet and confer regarding Toyota's motion to dismiss and motion to strike first amended complaint. | $950.00 | 0.4 | $380.00 |
| 6/6/2018 | Amnon Siegel (attorney) | Prepare for and attend meet and confer conference re Toyota's planned dispositive motions on the pleadings. | $1,100.00 | 0.5 | $550.00 |
| 6/6/2018 | David Bosko (attorney) | Prepare for meet and confer call with defendants re potential motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 6/6/2018 | David Bosko (attorney) | Attend call with defendants and co-counsel re arguments to be made on motion to dismiss. | $695.00 | 0.3 | $208.50 |
| 6/6/2018 | David Bosko (attorney) | Review notes re████████. | $695.00 | 0.2 | $139.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 6/8/2018 | Skip Miller (attorney) | Analyze facts re ███████████████ | $1,300.00 | 1.5 | $1,950.00 |
| 6/21/2018 | David Bosko (attorney) | Strategize re ██████████ . | $695.00 | 0.1 | $69.50 |
| 6/26/2018 | Brian Procel (attorney) | Review correspondence. | $850.00 | 0.2 | $170.00 |
| 7/2/2018 | David Bosko (attorney) | Review Toyota's motion to dismiss. | $695.00 | 0.8 | $556.00 |
| 7/2/2018 | Brian Procel (attorney) | Review and analyze motion to dismiss | $850.00 | 2.7 | $2,295.00 |
| 7/3/2018 | David Bosko (attorney) | Analyze motion to dismiss. | $695.00 | 0.8 | $556.00 |
| 7/4/2018 | Skip Miller (attorney) | Review and analyze motion to dismiss and motion to strike | $1,300.00 | 1.5 | $1,950.00 |
| 7/4/2018 | Skip Miller (attorney) | Strategize re █████████████ | $1,300.00 | 0.5 | $650.00 |
| 7/5/2018 | Casey Sypek (attorney) | Prepare notice of attorney absence regarding scheduling conference. | $950.00 | 0.2 | $190.00 |
| 7/5/2018 | Casey Sypek (attorney) | Review and analyze motion to dismiss and motion to strike. | $950.00 | 0.7 | $665.00 |
| 7/5/2018 | David Bosko (attorney) | Analyze response to ██████████ | $695.00 | 0.8 | $556.00 |
| 7/5/2018 | Brian Procel (attorney) | Analyze response to ██████████ . | $850.00 | 1.3 | $1,105.00 |
| 7/7/2018 | David Bosko (attorney) | Analyze response to ███████████ | $695.00 | 0.5 | $347.50 |
| 7/7/2018 | Amnon Siegel (attorney) | Review and analyze ███████████ and send related legal analysis to co-counsel. | $1,100.00 | 2.2 | $2,420.00 |
| 7/8/2018 | Casey Sypek (attorney) | Review and analyze motion to dismiss and motion to strike. | $950.00 | 1.2 | $1,140.00 |
| 7/8/2018 | David Bosko (attorney) | Strategize re ███████████████ | $695.00 | 0.1 | $69.50 |
| 7/12/2018 | Casey Sypek (attorney) | Strategize regarding ██████████████████████ | $950.00 | 1.3 | $1,235.00 |
| 7/12/2018 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████████████ | $1,100.00 | 0.5 | $550.00 |
| 7/12/2018 | Amnon Siegel (attorney) | Review and analyze legal authorities re ████████ . | $1,100.00 | 0.5 | $550.00 |
| 7/12/2018 | David Bosko (attorney) | Call with co-counsel re ██████████ | $695.00 | 0.5 | $347.50 |
| 7/12/2018 | David Bosko (attorney) | Strategize for ██████████ . | $695.00 | 0.5 | $347.50 |
| 7/12/2018 | Andrew Schrader (attorney) | Research re ████████████ | $795.00 | 3.9 | $3,100.50 |
| 7/13/2018 | David Bosko (attorney) | Prepare strategy chart for ██████████ . | $695.00 | 0.6 | $417.00 |
| 7/13/2018 | David Bosko (attorney) | Review research re ████████ . | $695.00 | 0.2 | $139.00 |
| 7/13/2018 | Andrew Schrader (attorney) | Research re ██████████ | $795.00 | 3.2 | $2,544.00 |
| 7/15/2018 | David Bosko (attorney) | Strategize re ████████ . | $695.00 | 0.2 | $139.00 |
| 7/15/2018 | Brian Procel (attorney) | Review case documents | $850.00 | 3.9 | $3,315.00 |
| 7/16/2018 | Casey Sypek (attorney) | Strategize regarding ██████████ . | $950.00 | 2.6 | $2,470.00 |
| 7/16/2018 | Andrew Schrader (attorney) | Research re ████████ | $795.00 | 1.8 | $1,431.00 |
| 7/16/2018 | David Bosko (attorney) | Meetings re ██████████ . | $695.00 | 0.8 | $556.00 |
| 7/16/2018 | David Bosko (attorney) | Analyze research re ████████ . | $695.00 | 0.3 | $208.50 |
| 7/16/2018 | Amnon Siegel (attorney) | Strategy meeting with attorney re ████████████ | $1,100.00 | 0.8 | $880.00 |
| 7/16/2018 | Amnon Siegel (attorney) | Review and analyze authority for ██████████████ | $1,100.00 | 0.8 | $880.00 |
| 7/16/2018 | Brian Procel (attorney) | Strategy conference with attorney | $850.00 | 0.7 | $595.00 |
| 7/16/2018 | Brian Procel (attorney) | Review case documents | $850.00 | 3.5 | $2,975.00 |
| 7/18/2018 | Casey Sypek (attorney) | Strategy and analysis regarding ████████████ . | $950.00 | 0.8 | $760.00 |
| 7/18/2018 | David Bosko (attorney) | Analyze prior work product on ████████ | $695.00 | 0.2 | $139.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 7/18/2018 | Amnon Siegel (attorney) | Analyze ███████████████████ | $1,100.00 | 0.8 | $880.00 |
| 7/19/2018 | Casey Sypek (attorney) | Prepare opposition to motion to dismiss. | $950.00 | 1.3 | $1,235.00 |
| 7/19/2018 | Amnon Siegel (attorney) | Analysis re ██████████ | $1,100.00 | 0.4 | $440.00 |
| 7/19/2018 | David Bosko (attorney) | Analyze ███████████████ | $695.00 | 0.8 | $556.00 |
| 7/20/2018 | David Bosko (attorney) | Annotate first amended complaint allegations in preparation for opposition to motion to dismiss. | $695.00 | 1.3 | $903.50 |
| 7/20/2018 | David Bosko (attorney) | Compare complaint allegations with claims in motion to dismiss. | $695.00 | 0.6 | $417.00 |
| 7/21/2018 | Brian Procel (attorney) | Research case law for ███████████. | $850.00 | 2.4 | $2,040.00 |
| 7/23/2018 | David Bosko (attorney) | Prepare statement of facts. | $695.00 | 2.5 | $1,737.50 |
| 7/24/2018 | David Bosko (attorney) | Review cases cited in motion to dismiss. | $695.00 | 0.9 | $625.50 |
| 7/24/2018 | Amnon Siegel (attorney) | Strategize re ████████. | $1,100.00 | 0.4 | $440.00 |
| 7/25/2018 | Casey Sypek (attorney) | Prepare opposition to motion to dismiss. | $950.00 | 2.3 | $2,185.00 |
| 7/25/2018 | Amnon Siegel (attorney) | Review and analyze legal authorities re ███████████████ | $1,100.00 | 0.6 | $660.00 |
| 7/25/2018 | David Bosko (attorney) | Strategize for ████████████. | $695.00 | 2.5 | $1,737.50 |
| 7/25/2018 | David Bosko (attorney) | Review cases cited by Toyota in motion to dismiss. | $695.00 | 1.1 | $764.50 |
| 7/25/2018 | David Bosko (attorney) | Research ██████████ | $695.00 | 0.5 | $347.50 |
| 7/26/2018 | Casey Sypek (attorney) | Prepare opposition to motion to dismiss. | $950.00 | 0.8 | $760.00 |
| 7/26/2018 | David Bosko (attorney) | Revise statement of facts. | $695.00 | 0.4 | $278.00 |
| 7/26/2018 | David Bosko (attorney) | Analyze strategy re ███████. | $695.00 | 1.1 | $764.50 |
| 7/26/2018 | David Bosko (attorney) | Research re ████████████ | $695.00 | 2.2 | $1,529.00 |
| 7/27/2018 | Amnon Siegel (attorney) | Review and analyze legal authority re ██████████. | $1,100.00 | 1.2 | $1,320.00 |
| 7/27/2018 | David Bosko (attorney) | Analyze Toyota's arguments in motion to dismiss fraud-based claims. | $695.00 | 1.5 | $1,042.50 |
| 7/27/2018 | David Bosko (attorney) | Strategy meetings re ███████. | $695.00 | 1.5 | $1,042.50 |
| 7/27/2018 | David Bosko (attorney) | Research re ████████. | $695.00 | 2 | $1,390.00 |
| 7/27/2018 | Brian Procel (attorney) | Review correspondence and draft portion of opposition to motion to dismiss | $850.00 | 1.9 | $1,615.00 |
| 7/28/2018 | David Bosko (attorney) | Strategize re ██████. | $695.00 | 0.4 | $278.00 |
| 7/29/2018 | Casey Sypek (attorney) | Conduct legal research regarding ████████. | $950.00 | 2.2 | $2,090.00 |
| 7/30/2018 | Casey Sypek (attorney) | Prepare opposition to motion to dismiss. | $950.00 | 8.5 | $8,075.00 |
| 7/30/2018 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████████ | $1,100.00 | 0.5 | $550.00 |
| 7/30/2018 | Amnon Siegel (attorney) | Review and analyze legal issues and authorities for ████████████. | $1,100.00 | 0.8 | $880.00 |
| 7/30/2018 | David Bosko (attorney) | Call with co-counsel re ████████. | $695.00 | 0.3 | $208.50 |
| 7/30/2018 | David Bosko (attorney) | Analyze strategy for ██████. | $695.00 | 1.5 | $1,042.50 |
| 7/30/2018 | David Bosko (attorney) | Research ███████. | $695.00 | 1.4 | $973.00 |
| 7/30/2018 | David Bosko (attorney) | Research ██████████. | $695.00 | 1.2 | $834.00 |
| 7/30/2018 | David Bosko (attorney) | Research ███████. | $695.00 | 0.9 | $625.50 |
| 7/30/2018 | David Bosko (attorney) | Prepare outline of fraud-based claim section of opposition to motion to dismiss. | $695.00 | 1.7 | $1,181.50 |
| 7/30/2018 | Brian Procel (attorney) | Prepare opposition to motion to dismiss | $850.00 | 8 | $6,800.00 |

**Page 33**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 7/30/2018 | Brian Procel (attorney) | Legal research re ███████████ | $850.00 | 3 | $2,550.00 |
| 7/30/2018 | Brian Procel (attorney) | Strategize with attorney re ███████████ | $850.00 | 0.5 | $425.00 |
| 7/31/2018 | Casey Sypek (attorney) | Prepare opposition to motion to dismiss. | $950.00 | 2.2 | $2,090.00 |
| 7/31/2018 | Andrew Schrader (attorney) | Research matters in support of opposition to motion to dismiss | $795.00 | 1.2 | $954.00 |
| 7/31/2018 | David Bosko (attorney) | Research ██████████████████. | $695.00 | 4 | $2,780.00 |
| 7/31/2018 | David Bosko (attorney) | Analyze strategy for ██████████████. | $695.00 | 1.2 | $834.00 |
| 7/31/2018 | David Bosko (attorney) | Prepare opposition to motion to dismiss. | $695.00 | 6.6 | $4,587.00 |
| 7/31/2018 | Brian Procel (attorney) | Prepare opposition to motion to dismiss | $850.00 | 7.7 | $6,545.00 |
| 7/31/2018 | Brian Procel (attorney) | Legal research re ███████ | $850.00 | 4.5 | $3,825.00 |
| 8/1/2018 | Brian Procel (attorney) | Prepare motion to dismiss | $850.00 | 3.8 | $3,230.00 |
| 8/1/2018 | Casey Sypek (attorney) | Conduct legal research regarding █████████████████████████ | $950.00 | 1 | $950.00 |
| 8/1/2018 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 3.5 | $2,432.50 |
| 8/1/2018 | David Bosko (attorney) | Strategize with team and co-counsel re ████████████. | $695.00 | 0.5 | $347.50 |
| 8/1/2018 | David Bosko (attorney) | Research re ██████████████. | $695.00 | 0.8 | $556.00 |
| 8/1/2018 | Brian Procel (attorney) | Conference with attorney re ███████ | $850.00 | 0.5 | $425.00 |
| 8/1/2018 | Brian Procel (attorney) | Legal research re ████████ | $850.00 | 2.2 | $1,870.00 |
| 8/2/2018 | Andrew Schrader (attorney) | Research issues for ██████████ | $795.00 | 2.2 | $1,749.00 |
| 8/2/2018 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 7.2 | $5,004.00 |
| 8/2/2018 | David Bosko (attorney) | Research re ██████████████ | $695.00 | 1.8 | $1,251.00 |
| 8/2/2018 | David Bosko (attorney) | Strategy correspondence with team and co-counsel re █████████. | $695.00 | 0.9 | $625.50 |
| 8/2/2018 | Amnon Siegel (attorney) | Review and analyze oppositions to motion to dismiss and motion to strike. | $1,100.00 | 2.5 | $2,750.00 |
| 8/2/2018 | Amnon Siegel (attorney) | Review and revise opposition to motion to dismiss and opposition to motion to strike. | $1,100.00 | 1.6 | $1,760.00 |
| 8/2/2018 | Brian Procel (attorney) | Legal research re ███████ | $850.00 | 1.5 | $1,275.00 |
| 8/2/2018 | Brian Procel (attorney) | Prepare opposition to motion to dismiss | $850.00 | 4 | $3,400.00 |
| 8/3/2018 | Amnon Siegel (attorney) | Meet with attorneys to strategize re ██████████████████. | $1,100.00 | 0.5 | $550.00 |
| 8/3/2018 | Amnon Siegel (attorney) | Review and revise portions of motion to dismiss and motion to strike. | $1,100.00 | 1 | $1,100.00 |
| 8/3/2018 | David Bosko (attorney) | Revise opposition to motion to strike. | $695.00 | 1.6 | $1,112.00 |
| 8/3/2018 | David Bosko (attorney) | Analyze strategy re ██████████████. | $695.00 | 1.5 | $1,042.50 |
| 8/3/2018 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 6.1 | $4,239.50 |
| 8/3/2018 | David Bosko (attorney) | Revise opposition to motion to dismiss before filing. | $695.00 | 0.6 | $417.00 |
| 8/3/2018 | David Bosko (attorney) | Oversee filing of opposition to motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 8/3/2018 | Brian Procel (attorney) | Prepare opposition to motion to dismiss | $850.00 | 4.3 | $3,655.00 |
| 8/3/2018 | Brian Procel (attorney) | Conference with attorney re ███████████ | $850.00 | 0.4 | $340.00 |
| 8/3/2018 | Brian Procel (attorney) | Legal research re ███████ | $850.00 | 2.3 | $1,955.00 |
| 8/4/2018 | David Bosko (attorney) | Strategize re █████ | $695.00 | 0.2 | $139.00 |
| 8/6/2018 | Brian Procel (attorney) | Review case briefing | $850.00 | 0.6 | $510.00 |
| 8/6/2018 | Brian Procel (attorney) | Strategy conference with attorney | $850.00 | 0.4 | $340.00 |
| 8/8/2018 | David Bosko (attorney) | Analyze strategy re ████████. | $695.00 | 0.9 | $625.50 |

**Page 34**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 8/8/2018 | David Bosko (attorney) | Review key documents in preparation for outgoing discovery. | $695.00 | 1.5 | $1,042.50 |
| 8/8/2018 | David Bosko (attorney) | Prepare topics for discovery requests to Toyota. | $695.00 | 0.5 | $347.50 |
| 8/9/2018 | David Bosko (attorney) | Review key documents. | $695.00 | 1.5 | $1,042.50 |
| 8/9/2018 | David Bosko (attorney) | Analyze strategy re ▮▮▮▮▮ | $695.00 | 0.5 | $347.50 |
| 8/10/2018 | David Bosko (attorney) | Review and analyze Toyota's reply in support of motion to dismiss. | $695.00 | 0.3 | $208.50 |
| 8/10/2018 | David Bosko (attorney) | Review and analyze Toyota reply in support of motion to strike. | $695.00 | 0.2 | $139.00 |
| 8/13/2018 | Brian Procel (attorney) | Review reply brief in support of motion to dismiss. | $850.00 | 1.5 | $1,275.00 |
| 8/13/2018 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮▮▮▮▮▮▮. | $1,100.00 | 0.8 | $880.00 |
| 8/13/2018 | David Bosko (attorney) | Review case documents. | $695.00 | 1.3 | $903.50 |
| 8/13/2018 | David Bosko (attorney) | Call with co-counsel re ▮▮▮▮▮▮▮. | $695.00 | 0.7 | $486.50 |
| 8/13/2018 | David Bosko (attorney) | Analyze strategy for ▮▮▮▮▮ | $695.00 | 0.5 | $347.50 |
| 8/13/2018 | David Bosko (attorney) | Correspondence with opposing counsel re Rule 26 conference. | $695.00 | 0.1 | $69.50 |
| 8/13/2018 | Brian Procel (attorney) | Prepare for hearing on motion to dismiss. | $850.00 | 0.7 | $595.00 |
| 8/14/2018 | Amnon Siegel (attorney) | Review and analyze motion to dismiss and motion to strike briefs. | $1,100.00 | 0.6 | $660.00 |
| 8/14/2018 | Amnon Siegel (attorney) | Review and analyze case law cited in pleadings challenges. | $1,100.00 | 0.8 | $880.00 |
| 8/14/2018 | David Bosko (attorney) | Prepare for case management conference. | $695.00 | 0.4 | $278.00 |
| 8/14/2018 | David Bosko (attorney) | Prepare outgoing discovery. | $695.00 | 0.5 | $347.50 |
| 8/14/2018 | David Bosko (attorney) | Correspondence with opposing counsel re case management. | $695.00 | 0.2 | $139.00 |
| 8/15/2018 | Brian Procel (attorney) | Prepare for Rule 26(f) conference | $850.00 | 1.1 | $935.00 |
| 8/15/2018 | David Bosko (attorney) | Prepare for case management conference. | $695.00 | 0.6 | $417.00 |
| 8/15/2018 | David Bosko (attorney) | Research ▮▮▮▮▮▮▮▮▮ | $695.00 | 0.5 | $347.50 |
| 8/15/2018 | David Bosko (attorney) | Strategize re ▮▮▮▮▮▮▮▮ | $695.00 | 0.3 | $208.50 |
| 8/15/2018 | Brian Procel (attorney) | Strategize with attorney re ▮▮▮▮▮. | $850.00 | 0.5 | $425.00 |
| 8/15/2018 | Brian Procel (attorney) | Review case documents | $850.00 | 1 | $850.00 |
| 8/16/2018 | Brian Procel (attorney) | Prepare for Rule 26(f) conference | $850.00 | 1 | $850.00 |
| 8/16/2018 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮▮▮▮▮. | $1,100.00 | 0.4 | $440.00 |
| 8/16/2018 | David Bosko (attorney) | Prepare outgoing discovery. | $695.00 | 1.2 | $834.00 |
| 8/16/2018 | David Bosko (attorney) | Meet and confer call with opposing counsel re case management conference | $695.00 | 1 | $695.00 |
| 8/16/2018 | David Bosko (attorney) | Strategize following meet and confer call with opposing counsel. | $695.00 | 0.4 | $278.00 |
| 8/16/2018 | David Bosko (attorney) | Analyze ▮▮▮▮▮ | $695.00 | 0.4 | $278.00 |
| 8/16/2018 | David Bosko (attorney) | Prepare for case management conference meet and confer call. | $695.00 | 1.9 | $1,320.50 |
| 8/16/2018 | Brian Procel (attorney) | Strategize with attorney re ▮▮▮▮. | $850.00 | 0.4 | $340.00 |
| 8/16/2018 | Brian Procel (attorney) | Review case documents | $850.00 | 0.6 | $510.00 |
| 8/17/2018 | Amnon Siegel (attorney) | Review and revise discovery requests on Toyota USA and Toyota Japan. | $1,100.00 | 1 | $1,100.00 |
| 8/17/2018 | Amnon Siegel (attorney) | Review and analyze ▮▮▮▮▮▮▮▮. | $1,100.00 | 1 | $1,100.00 |
| 8/17/2018 | Amnon Siegel (attorney) | Review and analyze ▮▮▮▮▮▮▮▮ | $1,100.00 | 1.2 | $1,320.00 |
| 8/17/2018 | David Bosko (attorney) | Revise proposed discovery to Toyota. | $695.00 | 0.5 | $347.50 |
| 8/18/2018 | David Bosko (attorney) | Review correspondence re ▮▮▮▮▮. | $695.00 | 0.1 | $69.50 |

**Page 35**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 8/20/2018 | Amnon Siegel (attorney) | Prepare for hearing on motion to dismiss and motion to strike. | $1,100.00 | 1.2 | $1,320.00 |
| 8/20/2018 | Andrew Schrader (attorney) | Draft joint case management statement | $795.00 | 5.5 | $4,372.50 |
| 8/20/2018 | David Bosko (attorney) | Strategize re ■■■■■■■. | $695.00 | 0.5 | $347.50 |
| 8/20/2018 | David Bosko (attorney) | Strategize re ■■. | $695.00 | 0.2 | $139.00 |
| 8/20/2018 | Brian Procel (attorney) | Review case management plan | $850.00 | 0.5 | $425.00 |
| 8/20/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.3 | $255.00 |
| 8/21/2018 | Brian Procel (attorney) | Review key case documents and conduct legal research in preparation for hearing on motion to dismiss | $850.00 | 10.2 | $8,670.00 |
| 8/21/2018 | Amnon Siegel (attorney) | Prepare for hearing on motion to dismiss and motion to strike. | $1,100.00 | 2.5 | $2,750.00 |
| 8/21/2018 | David Bosko (attorney) | Strategy correspondence re ■■■■■■. | $695.00 | 0.3 | $208.50 |
| 8/21/2018 | Brian Procel (attorney) | Conference with attorney re ■■■. | $850.00 | 0.5 | $425.00 |
| 8/21/2018 | Brian Procel (attorney) | Review and revise proposed scheduling order | $850.00 | 2 | $1,700.00 |
| 8/22/2018 | Brian Procel (attorney) | Prepare for hearing on motion to dismiss | $850.00 | 5 | $4,250.00 |
| 8/22/2018 | Amnon Siegel (attorney) | Review and analyze case law and legal authority | $1,100.00 | 2.8 | $3,080.00 |
| 8/22/2018 | David Bosko (attorney) | Review correspondence re ■■■. | $695.00 | 0.1 | $69.50 |
| 8/22/2018 | Amnon Siegel (attorney) | Correspondence with co-counsel re ■■■■■■■. | $1,100.00 | 0.5 | $550.00 |
| 8/22/2018 | Brian Procel (attorney) | Conference with attorney re ■■■. | $850.00 | 0.6 | $510.00 |
| 8/22/2018 | Brian Procel (attorney) | Telephone call with P. Kiesel. | $850.00 | 0.4 | $340.00 |
| 8/23/2018 | Brian Procel (attorney) | Prepare for hearing on motion to dismiss | $850.00 | 1.7 | $1,445.00 |
| 8/23/2018 | David Bosko (attorney) | Review strategy correspondence re ■■■■■■. | $695.00 | 0.1 | $69.50 |
| 8/23/2018 | David Bosko (attorney) | Strategize re ■■■. | $695.00 | 0.2 | $139.00 |
| 8/23/2018 | David Bosko (attorney) | Strategize re ■■. | $695.00 | 0.2 | $139.00 |
| 8/23/2018 | Amnon Siegel (attorney) | Review and analyze legal authority and parties' briefing in preparation for hearing on Toyota's motion to dismiss and motion to strike. | $1,100.00 | 1.8 | $1,980.00 |
| 8/23/2018 | Amnon Siegel (attorney) | Review and revise discovery requests on both Toyota entities. | $1,100.00 | 0.8 | $880.00 |
| 8/23/2018 | Amnon Siegel (attorney) | Review and analyze ■■■■■. | $1,100.00 | 0.5 | $550.00 |
| 8/23/2018 | Brian Procel (attorney) | Conference with attorney re ■■■. | $850.00 | 0.5 | $425.00 |
| 8/23/2018 | Brian Procel (attorney) | Email with P. Kiesel | $850.00 | 0.2 | $170.00 |
| 8/24/2018 | Brian Procel (attorney) | Prepare for hearing on motion to dismiss | $850.00 | 2.2 | $1,870.00 |
| 8/24/2018 | David Bosko (attorney) | Strategize re ■■■. | $695.00 | 0.2 | $139.00 |
| 8/24/2018 | Skip Miller (attorney) | Review and revise lead counsel's motion. | $1,300.00 | 1 | $1,300.00 |
| 8/24/2018 | Skip Miller (attorney) | Phone calls with co-counsel and Prius driver. | $1,300.00 | 0.5 | $650.00 |
| 8/24/2018 | Amnon Siegel (attorney) | Prepare for hearing on Toyota's motion to dismiss and motion to strike. | $1,100.00 | 3.2 | $3,520.00 |
| 8/24/2018 | Amnon Siegel (attorney) | Attend hearing on Toyota's motion to dismiss and motion to strike. | $1,100.00 | 4.2 | $4,620.00 |
| 8/24/2018 | Amnon Siegel (attorney) | Emails with co-counsel re ■■■■■. | $1,100.00 | 0.3 | $330.00 |
| 8/24/2018 | Brian Procel (attorney) | Prepare case management statement | $850.00 | 1.5 | $1,275.00 |
| 8/24/2018 | Brian Procel (attorney) | Prepare motion for appointment of class counsel | $850.00 | 1.1 | $935.00 |
| 8/27/2018 | Brian Procel (attorney) | Prepare for and attend conference call re lead counsel | $850.00 | 0.6 | $510.00 |

**Page 36**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 8/27/2018 | David Bosko (attorney) | Strategize re ████████ . | $695.00 | 0.2 | $139.00 |
| 8/27/2018 | Brian Procel (attorney) | Prepare discovery requests | $850.00 | 1.2 | $1,020.00 |
| 8/27/2018 | Brian Procel (attorney) | Email with J. Konscius | $850.00 | 0.4 | $340.00 |
| 8/28/2018 | David Bosko (attorney) | Strategize re ████████ . | $695.00 | 0.3 | $208.50 |
| 8/28/2018 | David Bosko (attorney) | Review as-filed proposed case management plan. | $695.00 | 0.4 | $278.00 |
| 8/28/2018 | David Bosko (attorney) | Review proposed motion for lead class counsel. | $695.00 | 0.3 | $208.50 |
| 8/28/2018 | Brian Procel (attorney) | Review order from Vizio case | $850.00 | 1 | $850.00 |
| 8/28/2018 | Brian Procel (attorney) | Strategize re ████████ | $850.00 | 0.6 | $510.00 |
| 8/28/2018 | Brian Procel (attorney) | Email with J. Fazio | $850.00 | 0.2 | $170.00 |
| 8/30/2018 | Amnon Siegel (attorney) | Strategize re ████████ | $1,100.00 | 0.3 | $330.00 |
| 8/30/2018 | David Bosko (attorney) | Analyze strategy re ████████ . | $695.00 | 1.1 | $764.50 |
| 8/30/2018 | Brian Procel (attorney) | Prepare discovery requests | $850.00 | 0.9 | $765.00 |
| 8/30/2018 | Brian Procel (attorney) | Conference with attorney re ████ | $850.00 | 0.3 | $255.00 |
| 8/30/2018 | Brian Procel (attorney) | Email with J. Konscius | $850.00 | 0.2 | $170.00 |
| 8/31/2018 | Amnon Siegel (attorney) | Review and analyze recent California law re ████████ . | $1,100.00 | 0.5 | $550.00 |
| 8/31/2018 | David Bosko (attorney) | Revise and finalize outgoing written discovery. | $695.00 | 1.4 | $973.00 |
| 8/31/2018 | David Bosko (attorney) | Discuss ████████ | $695.00 | 0.4 | $278.00 |
| 8/31/2018 | David Bosko (attorney) | Correspondence with opposing counsel re case management. | $695.00 | 0.2 | $139.00 |
| 8/31/2018 | David Bosko (attorney) | Analyze strategy for ████████ . | $695.00 | 0.3 | $208.50 |
| 8/31/2018 | Skip Miller (attorney) | Strategy call with attorneys. | $1,300.00 | 0.8 | $1,040.00 |
| 9/4/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.3 | $255.00 |
| 9/4/2018 | David Bosko (attorney) | Strategize re ████████ | $695.00 | 0.5 | $347.50 |
| 9/4/2018 | Brian Procel (attorney) | Strategize re ████████ | $850.00 | 1.2 | $1,020.00 |
| 9/10/2018 | David Bosko (attorney) | Review and analyze discussions re ████████ | $695.00 | 0.5 | $347.50 |
| 9/11/2018 | David Bosko (attorney) | Review and analyze draft stipulation re interim lead counsel | $695.00 | 0.4 | $278.00 |
| 9/17/2018 | Amnon Siegel (attorney) | Review and analyze court's ruling and strategize re ████████ | $1,100.00 | 1 | $1,100.00 |
| 9/17/2018 | Amnon Siegel (attorney) | Analysis re ████████ | $1,100.00 | 0.3 | $330.00 |
| 9/17/2018 | Brian Procel (attorney) | Review and analyze court's ruling on motion to dismiss | $850.00 | 0.7 | $595.00 |
| 9/17/2018 | Skip Miller (attorney) | Review and analyze court order on motion to dismiss | $1,300.00 | 0.7 | $910.00 |
| 9/17/2018 | David Bosko (attorney) | Review decision on motion to dismiss. | $695.00 | 0.5 | $347.50 |
| 9/17/2018 | David Bosko (attorney) | Review key documents. | $695.00 | 0.5 | $347.50 |
| 9/17/2018 | Brian Procel (attorney) | Strategize re ████████ | $850.00 | 1.3 | $1,105.00 |
| 9/17/2018 | Skip Miller (attorney) | Strategize re ████████ . | $1,300.00 | 0.8 | $1,040.00 |
| 9/18/2018 | Amnon Siegel (attorney) | Review and analyze potential allegations to amend complaint pursuant to court's ruling. | $1,100.00 | 0.7 | $770.00 |
| 9/18/2018 | Amnon Siegel (attorney) | Telephone conference with co-counsel re strategy for ████████ | $1,100.00 | 0.5 | $550.00 |
| 9/18/2018 | Skip Miller (attorney) | Prepare for and attend strategy conference call re ████████ . | $1,300.00 | 1.5 | $1,950.00 |
| 9/18/2018 | Brian Procel (attorney) | Strategize re ████████ | $850.00 | 0.8 | $680.00 |

| | | | | | |
|---|---|---|---|---|---|
| \* | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 9/19/2018 | David Bosko (attorney) | Analyze strategy re ███. | $695.00 | 0.3 | $208.50 |
| 9/20/2018 | Casey Sypek (attorney) | Review and analyze order on motion to dismiss and motion to strike. | $950.00 | 1.3 | $1,235.00 |
| 9/20/2018 | Brian Procel (attorney) | Prepare for and attend conference call with co-counsel | $850.00 | 1 | $850.00 |
| 9/20/2018 | Skip Miller (attorney) | Prepare for and attend strategy conference call with co-counsel | $1,300.00 | 1.8 | $2,340.00 |
| 9/20/2018 | Amnon Siegel (attorney) | Telephone conference and emails with co-plaintiffs' counsel re ██████ | $1,100.00 | 1 | $1,100.00 |
| 9/20/2018 | Amnon Siegel (attorney) | Analysis of Toyota's past conduct with respect to ████ | $1,100.00 | 0.5 | $550.00 |
| 9/20/2018 | David Bosko (attorney) | Strategy call re ██████ | $695.00 | 0.7 | $486.50 |
| 9/20/2018 | David Bosko (attorney) | Strategize re ████. | $695.00 | 0.7 | $486.50 |
| 9/20/2018 | David Bosko (attorney) | Review co-lead counsel complaint. | $695.00 | 0.4 | $278.00 |
| 9/20/2018 | David Bosko (attorney) | Review documents re ████. | $695.00 | 0.3 | $208.50 |
| 9/20/2018 | Brian Procel (attorney) | Strategize re ████ | $850.00 | 0.4 | $340.00 |
| 9/21/2018 | Amnon Siegel (attorney) | Review and analyze Fazio Complaint and strategize re ██████. | $1,100.00 | 0.6 | $660.00 |
| 9/21/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.6 | $510.00 |
| 9/21/2018 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ | $1,100.00 | 0.6 | $660.00 |
| 9/21/2018 | Skip Miller (attorney) | Strategy research for ████ | $1,300.00 | 0.4 | $520.00 |
| 9/21/2018 | David Bosko (attorney) | Review key documents. | $695.00 | 0.5 | $347.50 |
| 9/21/2018 | David Bosko (attorney) | Review revised stipulation re structure and consolidation. | $695.00 | 0.2 | $139.00 |
| 9/21/2018 | Skip Miller (attorney) | Review and revise stipulation | $1,300.00 | 0.6 | $780.00 |
| 9/21/2018 | Skip Miller (attorney) | Review and analyze facts re inverter failures. | $1,300.00 | 0.4 | $520.00 |
| 9/23/2018 | David Bosko (attorney) | Review key documents. | $695.00 | 0.3 | $208.50 |
| 9/25/2018 | Amnon Siegel (attorney) | Review and analyze ████. | $1,100.00 | 1 | $1,100.00 |
| 9/26/2018 | Amnon Siegel (attorney) | Telephone call with Prius driver ████ | $1,100.00 | 0.5 | $550.00 |
| 9/26/2018 | Amnon Siegel (attorney) | Analyze ██████ | $1,100.00 | 1.8 | $1,980.00 |
| 9/26/2018 | Amnon Siegel (attorney) | Review and analyze proposed stipulation with Toyota re consolidation of Prius inverter class action cases. | $1,100.00 | 0.3 | $330.00 |
| 9/27/2018 | David Bosko (attorney) | Review correspondence re ██████ | $695.00 | 0.3 | $208.50 |
| 9/28/2018 | Brian Procel (attorney) | Emails re stipulation and preemption | $850.00 | 0.4 | $340.00 |
| 9/28/2018 | Casey Sypek (attorney) | Review and analyze correspondence regarding ██████. | $950.00 | 0.7 | $665.00 |
| 9/28/2018 | Skip Miller (attorney) | Review and analyze court order re stipulation for amended complaint | $1,300.00 | 1 | $1,300.00 |
| 9/30/2018 | David Bosko (attorney) | Correspondence with co-counsel re ████ | $695.00 | 0.1 | $69.50 |
| 10/1/2018 | David Bosko (attorney) | Review correspondence from Senator's office re ████. | $695.00 | 0.1 | $69.50 |
| 10/5/2018 | Casey Sypek (attorney) | Review and analyze order on motion to consolidate. | $950.00 | 0.6 | $570.00 |
| 10/5/2018 | Brian Procel (attorney) | Review order re stipulation | $850.00 | 0.2 | $170.00 |
| 10/5/2018 | Brian Procel (attorney) | Review media articles re ████ | $850.00 | 0.5 | $425.00 |

**Page 38**

| | McCarthy v. Toyota Motor Corp., et al. | | | | |
| | (Case No 8:18-cv-00201-JLS-KES) | | | | |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 10/5/2018 | Amnon Siegel (attorney) | Review and analyze new Toyota documents about ▓▓▓▓ | $1,100.00 | 1.2 | $1,320.00 |
| 10/5/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 1.4 | $1,820.00 |
| 10/6/2018 | Amnon Siegel (attorney) | Correspondence with client re ▓▓▓▓ | $1,100.00 | 0.5 | $550.00 |
| 10/8/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 1.5 | $1,950.00 |
| 10/9/2018 | Casey Sypek (attorney) | Correspondence with potential class member T. Androtti. | $950.00 | 0.4 | $380.00 |
| 10/9/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 1.4 | $1,820.00 |
| 10/15/2018 | Amnon Siegel (attorney) | Review and analyze ▓▓▓▓ | $1,100.00 | 0.5 | $550.00 |
| 10/15/2018 | David Bosko (attorney) | Review documents relating to ▓▓▓▓ | $695.00 | 0.4 | $278.00 |
| 10/15/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 1.5 | $1,950.00 |
| 10/16/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 1.5 | $1,950.00 |
| 10/19/2018 | Skip Miller (attorney) | Draft amended complaint. | $1,300.00 | 1.5 | $1,950.00 |
| 10/19/2018 | Skip Miller (attorney) | Draft motion for class certification. | $1,300.00 | 1.5 | $1,950.00 |
| 10/20/2018 | David Bosko (attorney) | Strategize re ▓▓▓▓ | $695.00 | 0.4 | $278.00 |
| 10/20/2018 | Skip Miller (attorney) | Review and analyze ▓▓▓▓ | $1,300.00 | 2 | $2,600.00 |
| 10/20/2018 | Skip Miller (attorney) | Strategy research for ▓▓▓▓ | $1,300.00 | 2 | $2,600.00 |
| 10/23/2018 | Skip Miller (attorney) | Review and analyze Rule 23 motion | $1,300.00 | 1 | $1,300.00 |
| 10/23/2018 | Skip Miller (attorney) | Analyze ▓▓▓▓ | $1,300.00 | 1 | $1,300.00 |
| 10/25/2018 | David Bosko (attorney) | Review draft motion to appoint interim lead counsel. | $695.00 | 0.5 | $347.50 |
| 10/26/2018 | David Bosko (attorney) | Analyze strategy re ▓▓▓▓ | $695.00 | 0.4 | $278.00 |
| 10/26/2018 | Skip Miller (attorney) | Draft Rule 23 motion. | $1,300.00 | 1 | $1,300.00 |
| 10/26/2018 | Skip Miller (attorney) | Draft amended complaint. | $1,300.00 | 1 | $1,300.00 |
| 10/29/2018 | Casey Sypek (attorney) | Correspondence with potential witnesses. | $950.00 | 0.3 | $285.00 |
| 10/29/2018 | Brian Procel (attorney) | Prepare motion to appoint lead counsel | $850.00 | 1 | $850.00 |
| 10/29/2018 | David Bosko (attorney) | Prepare motion to appoint co-lead counsel. | $695.00 | 1.4 | $973.00 |
| 10/29/2018 | David Bosko (attorney) | Strategize re ▓▓▓▓ | $695.00 | 0.3 | $208.50 |
| 10/29/2018 | Skip Miller (attorney) | Draft Rule 23 motion and amended master complaint. | $1,300.00 | 1.4 | $1,820.00 |
| 10/31/2018 | Casey Sypek (attorney) | Prepare motion to appoint interim lead co-counsel. | $950.00 | 1.6 | $1,520.00 |
| 10/31/2018 | David Bosko (attorney) | Revise motion to appoint interim lead counsel. | $695.00 | 0.3 | $208.50 |
| 11/1/2018 | David Bosko (attorney) | Revise motion for interim lead counsel. | $695.00 | 0.7 | $486.50 |
| 11/1/2018 | David Bosko (attorney) | Strategize re ▓▓▓▓ | $695.00 | 0.4 | $278.00 |
| 11/2/2018 | David Bosko (attorney) | Review drafts of stipulation re deadlines. | $695.00 | 0.4 | $278.00 |
| 11/3/2018 | David Bosko (attorney) | Review stipulation revisions from Toyota. | $695.00 | 0.2 | $139.00 |
| 11/3/2018 | Skip Miller (attorney) | Work on Rule 23 papers and master amended complaint per Court's order on Rule 12 motion. | $1,300.00 | 3 | $3,900.00 |
| 11/4/2018 | David Bosko (attorney) | Strategy correspondence with co-counsel re ▓▓▓▓ | $695.00 | 0.3 | $208.50 |
| 11/4/2018 | Skip Miller (attorney) | Review and analyze data re ▓▓▓▓ | $1,300.00 | 1.5 | $1,950.00 |
| 11/5/2018 | Casey Sypek (attorney) | Strategize regarding ▓▓▓▓ | $950.00 | 0.5 | $475.00 |
| 11/5/2018 | Skip Miller (attorney) | Emails with co-counsel re ▓▓▓▓ | $1,300.00 | 0.5 | $650.00 |

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 11/5/2018 | David Bosko (attorney) | Strategy correspondence re ███████ | $695.00 | 0.3 | $208.50 |
| 11/12/2018 | David Bosko (attorney) | Review correspondence with co-counsel re ███████ | $695.00 | 0.4 | $278.00 |
| 11/13/2018 | Amnon Siegel (attorney) | Analysis re ███████ and correspondence with co-counsel re same. | $1,100.00 | 0.5 | $550.00 |
| 11/13/2018 | Skip Miller (attorney) | Work on draft of master amended complaint. | $1,300.00 | 1.5 | $1,950.00 |
| 11/13/2018 | David Bosko (attorney) | Strategize re ███████ | $695.00 | 0.2 | $139.00 |
| 11/14/2018 | Brian Procel (attorney) | Review and revise master complaint | $850.00 | 1.8 | $1,530.00 |
| 11/14/2018 | Amnon Siegel (attorney) | Review and revise amended master complaint | $1,100.00 | 2.5 | $2,750.00 |
| 11/14/2018 | David Bosko (attorney) | Revise consolidated amended complaint. | $695.00 | 1.3 | $903.50 |
| 11/15/2018 | David Bosko (attorney) | Strategize re ███████ | $695.00 | 0.3 | $208.50 |
| 11/16/2018 | Amnon Siegel (attorney) | Review and analyze amended master complaint. | $1,100.00 | 0.5 | $550.00 |
| 11/16/2018 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████ | $1,100.00 | 0.6 | $660.00 |
| 11/16/2018 | David Bosko (attorney) | Revise edits to consolidated master complaint. | $695.00 | 0.7 | $486.50 |
| 11/18/2018 | David Bosko (attorney) | Review edits to consolidated class action complaint. | $695.00 | 0.3 | $208.50 |
| 11/18/2018 | David Bosko (attorney) | Review co-counsel comments re ███████ | $695.00 | 0.2 | $139.00 |
| 11/19/2018 | Casey Sypek (attorney) | Review and analyze consolidated master complaint. | $950.00 | 1.2 | $1,140.00 |
| 11/19/2018 | David Bosko (attorney) | Revise consolidated master complaint. | $695.00 | 2.3 | $1,598.50 |
| 11/19/2018 | David Bosko (attorney) | Analyze strategy re ███████ | $695.00 | 2.2 | $1,529.00 |
| 11/19/2018 | Brian Procel (attorney) | Prepare master complaint | $850.00 | 1.2 | $1,020.00 |
| 11/19/2018 | Amnon Siegel (attorney) | Review and revise master complaint | $1,100.00 | 2 | $2,200.00 |
| 11/20/2018 | Casey Sypek (attorney) | Finalize master consolidated complaint. | $950.00 | 2.8 | $2,660.00 |
| 11/20/2018 | Brian Procel (attorney) | Prepare master complaint | $850.00 | 1 | $850.00 |
| 11/20/2018 | David Bosko (attorney) | Revise consolidated master complaint. | $695.00 | 3.3 | $2,293.50 |
| 11/20/2018 | Skip Miller (attorney) | Review and analyze ███████ | $1,300.00 | 1.5 | $1,950.00 |
| 11/21/2018 | Brian Procel (attorney) | Prepare motion to appoint class counsel | $850.00 | 1.3 | $1,105.00 |
| 11/23/2018 | David Bosko (attorney) | Strategize re ███████ | $695.00 | 0.2 | $139.00 |
| 11/23/2018 | Skip Miller (attorney) | Review and analyze motion papers, amended master complaint, and facts re ███████ | $1,300.00 | 2 | $2,600.00 |
| 11/26/2018 | David Bosko (attorney) | Strategize re ███████ | $695.00 | 0.2 | $139.00 |
| 11/27/2018 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.4 | $440.00 |
| 11/27/2018 | David Bosko (attorney) | Analyze strategy re ███████ | $695.00 | 0.3 | $208.50 |
| 11/27/2018 | Skip Miller (attorney) | Revise motion for co-lead counsel and strategize re ███████ | $1,300.00 | 1.5 | $1,950.00 |
| 11/28/2018 | David Bosko (attorney) | Revise motion for interim lead counsel. | $695.00 | 0.4 | $278.00 |
| 11/30/2018 | Casey Sypek (attorney) | Review and analyze correspondence regarding ███████ | $950.00 | 0.7 | $665.00 |
| 11/30/2018 | David Bosko (attorney) | Analyze strategy re ███████ | $695.00 | 0.2 | $139.00 |
| 11/30/2018 | David Bosko (attorney) | Review correspondence re ███████ | $695.00 | 0.2 | $139.00 |
| 12/17/2018 | David Bosko (attorney) | Review further information from class plaintiff. | $695.00 | 0.3 | $208.50 |
| 12/19/2018 | David Bosko (attorney) | Strategize with co-counsel re ███████ | $695.00 | 0.3 | $208.50 |
| 12/19/2018 | Brian Procel (attorney) | Review and analyze recall notice | $850.00 | 0.4 | $340.00 |
| 12/21/2018 | David Bosko (attorney) | Edit draft letter to opposing counsel re material preservation. | $695.00 | 0.4 | $278.00 |
| 12/21/2018 | David Bosko (attorney) | Correspondence with co-counsel re ███████ | $695.00 | 0.4 | $278.00 |
| 12/21/2018 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.5 | $425.00 |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| colspan="6" | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |||||
| 12/25/2018 | Amnon Siegel (attorney) | Correspondence with class representative re ▬▬▬ | $1,100.00 | 0.5 | $550.00 |
| 1/2/2019 | Casey Sypek (attorney) | Calls with potential witnesses. | $950.00 | 0.3 | $285.00 |
| 1/2/2019 | David Bosko (attorney) | Strategize with co-counsel re ▬▬▬ | $695.00 | 0.3 | $208.50 |
| 1/3/2019 | Amnon Siegel (attorney) | Strategize re ▬▬▬ | $1,100.00 | 0.2 | $220.00 |
| 1/3/2019 | David Bosko (attorney) | Prepare for call with opposing counsel re document issues. | $695.00 | 0.3 | $208.50 |
| 1/3/2019 | David Bosko (attorney) | Conduct call with opposing counsel re document issues. | $695.00 | 0.3 | $208.50 |
| 1/4/2019 | David Bosko (attorney) | Prepare for meet and confer call with opposing counsel re motion to dismiss | $695.00 | 0.3 | $208.50 |
| 1/4/2019 | David Bosko (attorney) | Conduct meet and confer call with opposing counsel re motion to dismiss | $695.00 | 0.4 | $278.00 |
| 1/5/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel re ▬▬▬ | $695.00 | 0.2 | $139.00 |
| 1/11/2019 | Amnon Siegel (attorney) | Review Toyota's motion to dismiss and stipulation filed on same date. | $1,100.00 | 0.2 | $220.00 |
| 1/11/2019 | David Bosko (attorney) | Review filed stipulation on timing. | $695.00 | 0.2 | $139.00 |
| 1/11/2019 | David Bosko (attorney) | Review as filed motion to dismiss. | $695.00 | 0.2 | $139.00 |
| 1/13/2019 | Amnon Siegel (attorney) | Review and analyze motion to dismiss filed by Toyota on consolidated master complaint. | $1,100.00 | 1.4 | $1,540.00 |
| 1/13/2019 | Amnon Siegel (attorney) | Review and analyze Court's past ruling and correspondence with co-counsel re ▬▬▬ | $1,100.00 | 0.5 | $550.00 |
| 1/13/2019 | David Bosko (attorney) | Strategize with co-counsel re ▬▬▬ | $695.00 | 0.3 | $208.50 |
| 1/15/2019 | Amnon Siegel (attorney) | Review and analyze consolidated master complaint in light of motion to dismiss. | $1,100.00 | 0.6 | $660.00 |
| 1/15/2019 | Amnon Siegel (attorney) | Prepare for and attend telephone conference with co-counsel re ▬▬▬ | $1,100.00 | 1 | $1,100.00 |
| 1/15/2019 | David Bosko (attorney) | Review and analyze Toyota's motion to dismiss consolidated master complaint. | $695.00 | 1 | $695.00 |
| 1/15/2019 | David Bosko (attorney) | Strategy calls with co-counsel re ▬▬▬ | $695.00 | 0.6 | $417.00 |
| 1/17/2019 | David Bosko (attorney) | Review draft motion to appoint interim class counsel. | $695.00 | 0.5 | $347.50 |
| 1/17/2019 | David Bosko (attorney) | Strategize re ▬▬▬ | $695.00 | 0.2 | $139.00 |
| 1/18/2019 | Amnon Siegel (attorney) | Analysis re ▬▬▬ | $1,100.00 | 0.8 | $880.00 |
| 1/18/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▬▬▬ | $1,100.00 | 0.5 | $550.00 |
| 1/18/2019 | David Bosko (attorney) | Review strategy correspondence re ▬▬▬ | $695.00 | 0.4 | $278.00 |
| 1/19/2019 | David Bosko (attorney) | Review strategy correspondence from co-counsel re ▬▬▬ | $695.00 | 0.2 | $139.00 |
| 1/21/2019 | David Bosko (attorney) | Review correspondence from opposing counsel re opposition to motion to dismiss | $695.00 | 0.2 | $139.00 |
| 1/22/2019 | Casey Sypek (attorney) | Strategize regarding ▬▬▬ | $950.00 | 0.7 | $665.00 |
| 1/27/2019 | David Bosko (attorney) | Strategize re ▬▬▬ | $695.00 | 0.2 | $139.00 |
| 1/29/2019 | David Bosko (attorney) | Prepare implied warranty section of opposition to motion to dismiss | $695.00 | 1.1 | $764.50 |
| 1/29/2019 | Skip Miller (attorney) | Review and revise motion for appointment as class counsel | $1,300.00 | 1 | $1,300.00 |
| 1/29/2019 | Brian Procel (attorney) | Review motion for appointment as class counsel. | $850.00 | 0.6 | $510.00 |
| 1/30/2019 | David Bosko (attorney) | Analyze allegations of consolidated master complaint with respect to Toyota argument re new recall. | $695.00 | 1.2 | $834.00 |
| 1/30/2019 | David Bosko (attorney) | Prepare implied warranty section of opposition to motion to dismiss. | $695.00 | 0.3 | $208.50 |
| 1/31/2019 | David Bosko (attorney) | Analyze strategy re ▬▬▬ | $695.00 | 1 | $695.00 |
| 1/31/2019 | David Bosko (attorney) | Review and revise draft statement of facts. | $695.00 | 0.5 | $347.50 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 2/1/2019 | Amnon Siegel (attorney) | Correspondence with team to coordinate opposition to motion to dismiss filed by Toyota and strategy re same. | $1,100.00 | 0.7 | $770.00 |
| 2/1/2019 | David Bosko (attorney) | Analyze arguments for opposition to new motion to dismiss. | $695.00 | 0.6 | $417.00 |
| 2/1/2019 | David Bosko (attorney) | Review strategy correspondence with co-counsel re allegations as to fail-safe mode. | $695.00 | 0.4 | $278.00 |
| 2/4/2019 | David Bosko (attorney) | Review draft sections of opposition to motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 2/4/2019 | David Bosko (attorney) | Review allegations in consolidated master complaint. | $695.00 | 1 | $695.00 |
| 2/4/2019 | David Bosko (attorney) | Analyze strategy re ███████████. | $695.00 | 0.3 | $208.50 |
| 2/5/2019 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.4 | $340.00 |
| 2/5/2019 | Amnon Siegel (attorney) | Review and analyze sections of motion to dismiss opposition and correspondence with co-counsel re ███████████. | $1,100.00 | 1.2 | $1,320.00 |
| 2/5/2019 | David Bosko (attorney) | Review draft sections of opposition to motion to dismiss. | $695.00 | 0.3 | $208.50 |
| 2/5/2019 | David Bosko (attorney) | Review strategy correspondence re ███████████. | $695.00 | 0.5 | $347.50 |
| 2/6/2019 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 0.8 | $760.00 |
| 2/6/2019 | David Bosko (attorney) | Review draft sections of opposition to motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 2/6/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel re ███████████. | $695.00 | 0.2 | $139.00 |
| 2/6/2019 | David Bosko (attorney) | Revise implied warranty section of opposition to motion to dismiss. | $695.00 | 0.7 | $486.50 |
| 2/6/2019 | Brian Procel (attorney) | Review correspondence | $850.00 | 0.4 | $340.00 |
| 2/7/2019 | Amnon Siegel (attorney) | Strategy call with attorney and review and analyze ███████████. | $1,100.00 | 1 | $1,100.00 |
| 2/7/2019 | David Bosko (attorney) | Prepare for conference call re ███████████. | $695.00 | 0.5 | $347.50 |
| 2/7/2019 | David Bosko (attorney) | Conference call re strategy on ███████████. | $695.00 | 0.5 | $347.50 |
| 2/7/2019 | David Bosko (attorney) | Review strategy correspondence re ███████████. | $695.00 | 0.1 | $69.50 |
| 2/7/2019 | Skip Miller (attorney) | Revise opposition to motion to dismiss | $1,300.00 | 2 | $2,600.00 |
| 2/11/2019 | David Bosko (attorney) | Correspondence with co-counsel re ███████████. | $695.00 | 0.3 | $208.50 |
| 2/11/2019 | David Bosko (attorney) | Analyze issues re ███████████. | $695.00 | 0.3 | $208.50 |
| 2/12/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████████. | $1,100.00 | 0.3 | $330.00 |
| 2/12/2019 | David Bosko (attorney) | Strategize with co-counsel re ███████████. | $695.00 | 0.3 | $208.50 |
| 2/13/2019 | David Bosko (attorney) | Analyze strategy re ███████████. | $695.00 | 0.4 | $278.00 |
| 2/13/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 2.5 | $1,737.50 |
| 2/13/2019 | David Bosko (attorney) | Correspondence with opposing counsel re page extension. | $695.00 | 0.2 | $139.00 |
| 2/13/2019 | David Bosko (attorney) | Research local rules re ███████████. | $695.00 | 0.2 | $139.00 |
| 2/14/2019 | Amnon Siegel (attorney) | Strategize re ███████████. | $1,100.00 | 1 | $1,100.00 |
| 2/14/2019 | David Bosko (attorney) | Prepare stipulation for page extension for opposition to motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 2/14/2019 | David Bosko (attorney) | Oversee filing of page extension for opposition to motion to dismiss. | $695.00 | 0.2 | $139.00 |
| 2/14/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 2 | $1,390.00 |
| 2/14/2019 | David Bosko (attorney) | Review Toyota edits to stipulation re page length. | $695.00 | 0.2 | $139.00 |
| 2/14/2019 | David Bosko (attorney) | Review co-counsel edits to ███████████. | $695.00 | 0.4 | $278.00 |
| 2/14/2019 | David Bosko (attorney) | Analyze strategy for ███████████. | $695.00 | 0.5 | $347.50 |
| 2/15/2019 | Amnon Siegel (attorney) | Strategize with attorney re ███████████. | $1,100.00 | 1 | $1,100.00 |
| 2/15/2019 | Amnon Siegel (attorney) | Review and revise motion to dismiss opposition and analyze case law re same. | $1,100.00 | 1.2 | $1,320.00 |
| 2/15/2019 | David Bosko (attorney) | Strategize re ███████████. | $695.00 | 0.6 | $417.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 2/15/2019 | David Bosko (attorney) | Review cases in support of opposition to motion to dismiss. | $695.00 | 2.4 | $1,668.00 |
| 2/15/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 3 | $2,085.00 |
| 2/16/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 4 | $2,780.00 |
| 2/17/2019 | Amnon Siegel (attorney) | Review and revise opposition to motion to dismiss and correspondence with co-counsel re same. | $1,100.00 | 0.6 | $660.00 |
| 2/17/2019 | David Bosko (attorney) | Strategize re ███████ | $695.00 | 0.8 | $556.00 |
| 2/18/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ████████████ | $1,100.00 | 0.5 | $550.00 |
| 2/18/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ████████ | $1,100.00 | 0.5 | $550.00 |
| 2/18/2019 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.5 | $550.00 |
| 2/18/2019 | David Bosko (attorney) | Strategy call re ████████ | $695.00 | 0.4 | $278.00 |
| 2/18/2019 | David Bosko (attorney) | Analyze strategy for ███████ | $695.00 | 0.5 | $347.50 |
| 2/19/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 6 | $4,170.00 |
| 2/19/2019 | Amnon Siegel (attorney) | Review and revise opposition to motion to dismiss and legal authority re same. | $1,100.00 | 3.2 | $3,520.00 |
| 2/20/2019 | Amnon Siegel (attorney) | Finalize opposition to Toyota's motion to dismiss. | $1,100.00 | 0.8 | $880.00 |
| 2/20/2019 | David Bosko (attorney) | Review signed stipulation re extensions. | $695.00 | 0.1 | $69.50 |
| 2/20/2019 | David Bosko (attorney) | Strategize re ██████ | $695.00 | 0.2 | $139.00 |
| 2/20/2019 | David Bosko (attorney) | Revise opposition to motion to dismiss. | $695.00 | 2 | $1,390.00 |
| 2/20/2019 | David Bosko (attorney) | Finalize opposition to motion to dismiss with co-counsel. | $695.00 | 3.5 | $2,432.50 |
| 2/25/2019 | Skip Miller (attorney) | Review and analyze opposition to motion to dismiss. | $1,300.00 | 1.6 | $2,080.00 |
| 3/5/2019 | David Bosko (attorney) | Analyze strategy re ████████ | $695.00 | 0.2 | $139.00 |
| 3/6/2019 | David Bosko (attorney) | Research ███████ | $695.00 | 0.4 | $278.00 |
| 3/6/2019 | David Bosko (attorney) | Correspondence with co-counsel re ██████ | $695.00 | 0.1 | $69.50 |
| 3/7/2019 | David Bosko (attorney) | Analyze strategy re ████████ | $695.00 | 0.6 | $417.00 |
| 3/7/2019 | David Bosko (attorney) | Correspondence with opposing counsel re motion for interim lead counsel. | $695.00 | 0.2 | $139.00 |
| 3/8/2019 | David Bosko (attorney) | Strategize re ████████ | $695.00 | 0.3 | $208.50 |
| 3/8/2019 | David Bosko (attorney) | Review Toyota reply brief. | $695.00 | 0.4 | $278.00 |
| 3/9/2019 | David Bosko (attorney) | Correspondence from co-counsel re ███████ | $695.00 | 0.1 | $69.50 |
| 3/11/2019 | David Bosko (attorney) | Correspondence with opposing counsel re meet and confer on motion for interim lead counsel. | $695.00 | 0.2 | $139.00 |
| 3/13/2019 | David Bosko (attorney) | Correspondence with opposing counsel re interim lead counsel motion. | $695.00 | 0.2 | $139.00 |
| 3/13/2019 | David Bosko (attorney) | Correspondence with co-counsel re ██████ | $695.00 | 0.2 | $139.00 |
| 3/14/2019 | David Bosko (attorney) | Prepare for meet and confer call re interim lead counsel motion. | $695.00 | 0.4 | $278.00 |
| 3/14/2019 | David Bosko (attorney) | Conduct meet and confer call for interim lead counsel motion. | $695.00 | 0.4 | $278.00 |
| 3/15/2019 | David Bosko (attorney) | Analyze correspondence with co-counsel re ████████ | $695.00 | 0.4 | $278.00 |
| 3/17/2019 | David Bosko (attorney) | Strategize for ███████ | $695.00 | 0.4 | $278.00 |
| 3/18/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████ | $695.00 | 0.4 | $278.00 |
| 3/18/2019 | David Bosko (attorney) | Prepare for hearing on motion to dismiss | $695.00 | 0.6 | $417.00 |
| 3/18/2019 | David Bosko (attorney) | Prepare for hearing on motion to dismiss. | $695.00 | 1.1 | $764.50 |
| 3/19/2019 | David Bosko (attorney) | Prepare for hearing on motion to dismiss. | $695.00 | 4 | $2,780.00 |
| 3/19/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel. | $695.00 | 0.2 | $139.00 |

**Page 43**

| McCarthy v. Toyota Motor Corp., et al. |
|---|
| (Case No 8:18-cv-00201-JLS-KES) |
| MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 3/20/2019 | David Bosko (attorney) | Review cases in preparation for hearing on motion to dismiss. | $695.00 | 1.5 | $1,042.50 |
| 3/21/2019 | Amnon Siegel (attorney) | Review and analyze Toyota's reply brief. | $1,100.00 | 0.8 | $880.00 |
| 3/21/2019 | Amnon Siegel (attorney) | Strategize with counsel re ████████████████ | $1,100.00 | 0.5 | $550.00 |
| 3/21/2019 | David Bosko (attorney) | Discuss strategy for ██████████ | $695.00 | 0.3 | $208.50 |
| 3/21/2019 | David Bosko (attorney) | Prepare for hearing on motion to dismiss | $695.00 | 1 | $695.00 |
| 3/22/2019 | David Bosko (attorney) | Prepare for hearing on motion to dismiss. | $695.00 | 2.5 | $1,737.50 |
| 3/22/2019 | David Bosko (attorney) | Attend hearing on motion to dismiss. | $695.00 | 2.5 | $1,737.50 |
| 3/22/2019 | David Bosko (attorney) | Analyze strategy following hearing on motion to dismiss. | $695.00 | 0.3 | $208.50 |
| 3/27/2019 | Amnon Siegel (attorney) | Review and analyze ███████████████████████████ | $1,100.00 | 0.5 | $550.00 |
| 3/27/2019 | David Bosko (attorney) | Strategy correspondence re ████████████ | $695.00 | 0.2 | $139.00 |
| 4/1/2019 | David Bosko (attorney) | Work with co-counsel to strategize for ██████████████. | $695.00 | 0.5 | $347.50 |
| 4/2/2019 | David Bosko (attorney) | Analyze discovery strategy. | $695.00 | 0.3 | $208.50 |
| 4/2/2019 | Skip Miller (attorney) | Review and analysis of ████████████████. | $1,300.00 | 1.5 | $1,950.00 |
| 4/3/2019 | Skip Miller (attorney) | Revise and analysis of ███████████████████. | $1,300.00 | 0.8 | $1,040.00 |
| 4/9/2019 | David Bosko (attorney) | Review order on motion to dismiss. | $695.00 | 0.4 | $278.00 |
| 4/9/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████████████. | $695.00 | 0.2 | $139.00 |
| 4/9/2019 | David Bosko (attorney) | Strategize re ██████████. | $695.00 | 0.2 | $139.00 |
| 4/10/2019 | David Bosko (attorney) | Analyze revisions to motion for interim lead counsel. | $695.00 | 0.3 | $208.50 |
| 4/10/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████████████. | $695.00 | 0.3 | $208.50 |
| 4/11/2019 | Amnon Siegel (attorney) | Review and analyze ██████████ | $1,100.00 | 1 | $1,100.00 |
| 4/11/2019 | Amnon Siegel (attorney) | Correspondence re strategy for ███████████████████. | $1,100.00 | 0.3 | $330.00 |
| 4/11/2019 | David Bosko (attorney) | Analyze strategy for ██████████. | $695.00 | 0.5 | $347.50 |
| 4/11/2019 | Skip Miller (attorney) | Review revisions to legal brief and declarations for lead counsel motion. | $1,300.00 | 1 | $1,300.00 |
| 4/12/2019 | David Bosko (attorney) | Strategize with co-counsel re █████████████. | $695.00 | 1 | $695.00 |
| 4/12/2019 | David Bosko (attorney) | Call with Toyota in advance of scheduling conference. | $695.00 | 0.4 | $278.00 |
| 4/12/2019 | David Bosko (attorney) | Prepare for meet and confer call with Toyota re deadlines and scheduling. | $695.00 | 0.7 | $486.50 |
| 4/12/2019 | David Bosko (attorney) | Review and edit scheduling conference statement. | $695.00 | 0.5 | $347.50 |
| 4/13/2019 | David Bosko (attorney) | Analyze strategy re ██████████. | $695.00 | 0.2 | $139.00 |
| 4/15/2019 | David Bosko (attorney) | Analyze ██████████. | $695.00 | 0.6 | $417.00 |
| 4/15/2019 | David Bosko (attorney) | Review plaintiffs' final submission re initial scheduling conference. | $695.00 | 0.4 | $278.00 |
| 4/15/2019 | David Bosko (attorney) | Review and revise interim lead counsel motion after receiving from co-counsel. | $695.00 | 0.8 | $556.00 |
| 4/16/2019 | David Bosko (attorney) | Review edits to interim lead counsel motion. | $695.00 | 0.4 | $278.00 |
| 4/16/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████████. | $695.00 | 0.2 | $139.00 |
| 4/16/2019 | David Bosko (attorney) | Revise interim lead counsel motion. | $695.00 | 0.3 | $208.50 |
| 4/16/2019 | Skip Miller (attorney) | Review and revise declaration in support of motion to appoint lead counsel. | $1,300.00 | 0.8 | $1,040.00 |
| 4/17/2019 | David Bosko (attorney) | Analyze ██████████. | $695.00 | 1 | $695.00 |
| 4/17/2019 | David Bosko (attorney) | Strategy call with co-counsel re ██████████. | $695.00 | 0.7 | $486.50 |
| 4/17/2019 | David Bosko (attorney) | Prepare declaration in support of motion for interim lead counsel. | $695.00 | 0.7 | $486.50 |
| 4/17/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████████████. | $695.00 | 0.2 | $139.00 |

**Page 44**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 4/19/2019 | David Bosko (attorney) | Revise declaration in support of interim lead counsel motion. | $695.00 | 0.4 | $278.00 |
| 4/19/2019 | David Bosko (attorney) | Confer with co-counsel re ███████. | $695.00 | 0.2 | $139.00 |
| 4/19/2019 | David Bosko (attorney) | Strategize re ██████████. | $695.00 | 0.3 | $208.50 |
| 4/19/2019 | David Bosko (attorney) | Strategize with co-counsel re ████████. | $695.00 | 0.2 | $139.00 |
| 4/22/2019 | David Bosko (attorney) | Revise declaration in support of motion for interim lead counsel. | $695.00 | 0.4 | $278.00 |
| 4/22/2019 | David Bosko (attorney) | Revise motion for interim lead counsel. | $695.00 | 0.4 | $278.00 |
| 4/22/2019 | David Bosko (attorney) | Review interim lead counsel motion prior to filing. | $695.00 | 0.4 | $278.00 |
| 4/23/2019 | David Bosko (attorney) | Analyze documents for initial disclosures. | $695.00 | 0.4 | $278.00 |
| 4/25/2019 | David Bosko (attorney) | Review court order re scheduling. | $695.00 | 0.2 | $139.00 |
| 4/25/2019 | David Bosko (attorney) | Strategize with co-counsel re ████████. | $695.00 | 0.5 | $347.50 |
| 4/26/2019 | Skip Miller (attorney) | Prepare for scheduling conference | $1,300.00 | 1 | $1,300.00 |
| 4/28/2019 | David Bosko (attorney) | Strategize with co-counsel re ████████. | $695.00 | 0.3 | $208.50 |
| 4/29/2019 | David Bosko (attorney) | Revise initial disclosures. | $695.00 | 1 | $695.00 |
| 4/30/2019 | David Bosko (attorney) | Review and revise initial disclosures. | $695.00 | 1.2 | $834.00 |
| 4/30/2019 | David Bosko (attorney) | Address issues re ████████. | $695.00 | 0.4 | $278.00 |
| 5/1/2019 | David Bosko (attorney) | Strategize re ████████. | $695.00 | 0.5 | $347.50 |
| 5/1/2019 | David Bosko (attorney) | Analyze protective order issues. | $695.00 | 0.7 | $486.50 |
| 5/2/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████. | $695.00 | 0.5 | $347.50 |
| 5/2/2019 | Skip Miller (attorney) | Review and analysis of ██████. | $1,300.00 | 1 | $1,300.00 |
| 5/3/2019 | David Bosko (attorney) | Review Toyota's proposed pleading stipulation. | $695.00 | 0.2 | $139.00 |
| 5/3/2019 | David Bosko (attorney) | Review and analyze correspondence from lead plaintiff. | $695.00 | 0.3 | $208.50 |
| 5/5/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████. | $695.00 | 0.5 | $347.50 |
| 5/6/2019 | David Bosko (attorney) | Prepare for call with opposing counsel re initial scheduling. | $695.00 | 0.4 | $278.00 |
| 5/6/2019 | David Bosko (attorney) | Attend/conduct call with opposing counsel re initial scheduling conference. | $695.00 | 0.4 | $278.00 |
| 5/6/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████. | $695.00 | 0.4 | $278.00 |
| 5/6/2019 | David Bosko (attorney) | Revise protective order draft. | $695.00 | 0.4 | $278.00 |
| 5/6/2019 | David Bosko (attorney) | Analyze Toyota's new proposal re dates leading to pretrial conference. | $695.00 | 0.7 | $486.50 |
| 5/7/2019 | David Bosko (attorney) | Prepare revised dates leading up to pretrial conference for presentation to Toyota. | $695.00 | 0.6 | $417.00 |
| 5/7/2019 | David Bosko (attorney) | Revise draft protective order. | $695.00 | 0.4 | $278.00 |
| 5/7/2019 | David Bosko (attorney) | Strategize with co-counsel re ████████████. | $695.00 | 1.5 | $1,042.50 |
| 5/7/2019 | David Bosko (attorney) | Prepare email to Toyota re meet and confer on initial scheduling. | $695.00 | 0.4 | $278.00 |
| 5/9/2019 | David Bosko (attorney) | Revise Rule 26 report. | $695.00 | 1 | $695.00 |
| 5/9/2019 | David Bosko (attorney) | Strategize re ████████████. | $695.00 | 0.6 | $417.00 |
| 5/9/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████████. | $695.00 | 1.6 | $1,112.00 |
| 5/9/2019 | David Bosko (attorney) | Participate in meet and confer call with Toyota re revised scheduling position. | $695.00 | 0.4 | $278.00 |
| 5/9/2019 | Skip Miller (attorney) | Review and analyze ████████. | $1,300.00 | 1 | $1,300.00 |
| 5/10/2019 | David Bosko (attorney) | Strategize with co-counsel re ██████. | $695.00 | 0.3 | $208.50 |
| 5/10/2019 | David Bosko (attorney) | Review Rule 26(f) report in final form. | $695.00 | 0.3 | $208.50 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 5/10/2019 | David Bosko (attorney) | Review Toyota's edits to Rule 26 report. | $695.00 | 0.2 | $139.00 |
| 5/13/2019 | David Bosko (attorney) | Confer with co-counsel re | $695.00 | 0.5 | $347.50 |
| 5/13/2019 | David Bosko (attorney) | Confer with co-counsel re | $695.00 | 0.6 | $417.00 |
| 5/14/2019 | David Bosko (attorney) | Prepare email correspondence to Toyota re discovery. | $695.00 | 0.6 | $417.00 |
| 5/16/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel re | $695.00 | 0.3 | $208.50 |
| 5/17/2019 | David Bosko (attorney) | Conduct call with opposing counsel re outstanding discovery. | $695.00 | 0.2 | $139.00 |
| 5/17/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel following call with opposing counsel re discovery. | $695.00 | 0.2 | $139.00 |
| 5/19/2019 | David Bosko (attorney) | Review draft correspondence to opposing counsel re protective order. | $695.00 | 0.2 | $139.00 |
| 5/21/2019 | David Bosko (attorney) | Call with co-counsel re | $695.00 | 0.3 | $208.50 |
| 5/21/2019 | David Bosko (attorney) | Prepare for discovery call. | $695.00 | 0.5 | $347.50 |
| 5/22/2019 | David Bosko (attorney) | Correspondence with co-counsel re | $695.00 | 0.2 | $139.00 |
| 5/23/2019 | David Bosko (attorney) | Analyze Toyota's edits to protective order. | $695.00 | 0.5 | $347.50 |
| 5/23/2019 | David Bosko (attorney) | Review new scheduling order. | $695.00 | 0.2 | $139.00 |
| 5/23/2019 | David Bosko (attorney) | Strategize with co-counsel re | $695.00 | 0.3 | $208.50 |
| 5/24/2019 | David Bosko (attorney) | Prepare for call with expert. | $695.00 | 0.5 | $347.50 |
| 5/24/2019 | David Bosko (attorney) | Conduct call with potential expert along with co-counsel. | $695.00 | 0.9 | $625.50 |
| 5/24/2019 | David Bosko (attorney) | Call with co-counsel re | $695.00 | 0.5 | $347.50 |
| 5/24/2019 | David Bosko (attorney) | Revise draft protective order. | $695.00 | 0.5 | $347.50 |
| 5/24/2019 | David Bosko (attorney) | Strategize with co-counsel re | $695.00 | 0.7 | $486.50 |
| 5/27/2019 | David Bosko (attorney) | Strategize with co-counsel re | $695.00 | 0.7 | $486.50 |
| 5/28/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.2 | $139.00 |
| 5/28/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.5 | $347.50 |
| 5/29/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.5 | $347.50 |
| 5/29/2019 | David Bosko (attorney) | Review Toyota's responses to requests for production. | $695.00 | 0.4 | $278.00 |
| 5/29/2019 | David Bosko (attorney) | Review discovery correspondence to Toyota. | $695.00 | 0.4 | $278.00 |
| 5/30/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.4 | $278.00 |
| 6/1/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.4 | $278.00 |
| 6/3/2019 | David Bosko (attorney) | Review and revise discovery correspondence. | $695.00 | 0.4 | $278.00 |
| 6/4/2019 | David Bosko (attorney) | Strategize re | $695.00 | 0.5 | $347.50 |
| 6/7/2019 | David Bosko (attorney) | Review Toyota answer. | $695.00 | 0.3 | $208.50 |
| 6/9/2019 | David Bosko (attorney) | Review correspondence from Toyota re discovery disputes. | $695.00 | 0.2 | $139.00 |
| 6/12/2019 | David Bosko (attorney) | Review correspondence from Toyota re protective order. | $695.00 | 0.1 | $69.50 |
| 6/13/2019 | David Bosko (attorney) | Review correspondence re | $695.00 | 0.2 | $139.00 |
| 6/14/2019 | David Bosko (attorney) | Review correspondence re | $695.00 | 0.3 | $208.50 |
| 6/15/2019 | David Bosko (attorney) | Review custodians proposed by Toyota. | $695.00 | 0.2 | $139.00 |
| 6/17/2019 | David Bosko (attorney) | Review discovery proposals. | $695.00 | 0.3 | $208.50 |
| 6/17/2019 | David Bosko (attorney) | Analyze strategy re | $695.00 | 0.6 | $417.00 |
| 6/17/2019 | David Bosko (attorney) | Analyze Toyota proposed search terms. | $695.00 | 0.4 | $278.00 |
| 6/19/2019 | David Bosko (attorney) | Confer with co-counsel re | $695.00 | 0.4 | $278.00 |

**Page 46**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 6/21/2019 | David Bosko (attorney) | Analyze position on discovery disputes. | $695.00 | 0.5 | $347.50 |
| 6/26/2019 | David Bosko (attorney) | Review and analyze meet and confer letter to Toyota. | $695.00 | 0.9 | $625.50 |
| 6/28/2019 | David Bosko (attorney) | Strategize re ███████████. | $695.00 | 0.5 | $347.50 |
| 6/28/2019 | David Bosko (attorney) | Review requests for production. | $695.00 | 0.2 | $139.00 |
| 6/30/2019 | David Bosko (attorney) | Analyze Toyota search terms. | $695.00 | 0.3 | $208.50 |
| 7/1/2019 | David Bosko (attorney) | Strategize re ████████. | $695.00 | 0.2 | $139.00 |
| 7/2/2019 | David Bosko (attorney) | Strategize re ████████. | $695.00 | 0.4 | $278.00 |
| 7/3/2019 | David Bosko (attorney) | Strategize re ███████████. | $695.00 | 0.2 | $139.00 |
| 7/4/2019 | David Bosko (attorney) | Strategy correspondence re ███████████. | $695.00 | 0.2 | $139.00 |
| 7/7/2019 | David Bosko (attorney) | Strategize re ████████. | $695.00 | 0.5 | $347.50 |
| 7/8/2019 | David Bosko (attorney) | Strategize re ████████. | $695.00 | 0.2 | $139.00 |
| 7/8/2019 | David Bosko (attorney) | Revise ESI agreement. | $695.00 | 0.4 | $278.00 |
| 7/9/2019 | David Bosko (attorney) | Analyze response to Toyota discovery demands re Toyota Japan. | $695.00 | 0.5 | $347.50 |
| 7/9/2019 | David Bosko (attorney) | Review revised ESI agreement. | $695.00 | 0.2 | $139.00 |
| 7/9/2019 | David Bosko (attorney) | Strategize re ███████████. | $695.00 | 0.5 | $347.50 |
| 7/10/2019 | David Bosko (attorney) | Strategy correspondence re ████████. | $695.00 | 0.3 | $208.50 |
| 7/10/2019 | Casey Sypek (attorney) | Meet and confer regarding Toyota's discovery responses. | $950.00 | 1.5 | $1,425.00 |
| 7/12/2019 | David Bosko (attorney) | Strategize re ████████████████████. | $695.00 | 0.3 | $208.50 |
| 7/12/2019 | David Bosko (attorney) | Strategize with co-counsel re ███████████. | $695.00 | 0.2 | $139.00 |
| 7/15/2019 | David Bosko (attorney) | Strategize with co-counsel re █████████. | $695.00 | 0.5 | $347.50 |
| 7/15/2019 | David Bosko (attorney) | Strategize re ███████████. | $695.00 | 0.4 | $278.00 |
| 7/15/2019 | Skip Miller (attorney) | Analysis of ███████████████ for use in support of class action. | $1,300.00 | 2.5 | $3,250.00 |
| 7/16/2019 | Skip Miller (attorney) | Multiple emails with co-counsel re ████████████████. | $1,300.00 | 1.5 | $1,950.00 |
| 7/17/2019 | David Bosko (attorney) | Strategize re ████████████. | $695.00 | 0.6 | $417.00 |
| 7/17/2019 | David Bosko (attorney) | Review letter memorializing meet and confer. | $695.00 | 0.3 | $208.50 |
| 7/19/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel re ██████. | $695.00 | 0.3 | $208.50 |
| 7/22/2019 | David Bosko (attorney) | Analyze ████████. | $695.00 | 0.5 | $347.50 |
| 7/23/2019 | David Bosko (attorney) | Correspondence with co-counsel re ██████. | $695.00 | 0.3 | $208.50 |
| 7/23/2019 | David Bosko (attorney) | Strategy correspondence with co-counsel re ██████. | $695.00 | 0.4 | $278.00 |
| 7/23/2019 | Casey Sypek (attorney) | Review and analyze key documents. | $950.00 | 0.2 | $190.00 |
| 7/24/2019 | David Bosko (attorney) | Conference call re strategy for ██████████. | $695.00 | 0.6 | $417.00 |
| 7/24/2019 | David Bosko (attorney) | Strategize with co-counsel re ████████. | $695.00 | 0.3 | $208.50 |
| 7/24/2019 | Kathryn Clark (paralegal) | Strategize re █████████. | $350.00 | 0.8 | $280.00 |
| 7/25/2019 | David Bosko (attorney) | Review correspondence re █████████. | $695.00 | 0.3 | $208.50 |
| 7/25/2019 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████████. | $350.00 | 0.2 | $70.00 |
| 7/26/2019 | David Bosko (attorney) | Analyze strategy re ██████. | $695.00 | 0.6 | $417.00 |
| 7/29/2019 | Casey Sypek (attorney) | Attend ILS presentation. | $950.00 | 2.6 | $2,470.00 |
| 7/29/2019 | Amnon Siegel (attorney) | Communicate with co-counsel about ████████████████████. | $1,100.00 | 1 | $1,100.00 |
| 7/29/2019 | Kathryn Clark (paralegal) | Strategize re ███████████. | $350.00 | 0.2 | $70.00 |

**Page 47**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 7/30/2019 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 1.3 | $1,235.00 |
| 7/30/2019 | Amnon Siegel (attorney) | Review and analyze case law re ▉▉▉▉ and communicate with co-counsel re ▉. | $1,100.00 | 1.2 | $1,320.00 |
| 7/30/2019 | Amnon Siegel (attorney) | Review and analyze ▉▉▉▉ | $1,100.00 | 1.2 | $1,320.00 |
| 7/30/2019 | Amnon Siegel (attorney) | Review and analyze ▉▉▉▉ | $1,100.00 | 0.7 | $770.00 |
| 7/31/2019 | Casey Sypek (attorney) | Strategy call with co-counsel ▉ | $950.00 | 1.8 | $1,710.00 |
| 7/31/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ▉. | $1,100.00 | 1 | $1,100.00 |
| 8/1/2019 | Casey Sypek (attorney) | Strategize regarding ▉. | $950.00 | 0.6 | $570.00 |
| 8/1/2019 | Skip Miller (attorney) | Review and analysis of court order. | $1,300.00 | 0.5 | $650.00 |
| 8/2/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding ▉▉▉ | $950.00 | 0.8 | $760.00 |
| 8/2/2019 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re several discovery disputes and Toyota's production of documents. | $1,100.00 | 0.8 | $880.00 |
| 8/5/2019 | Casey Sypek (attorney) | Strategize regarding ▉. | $950.00 | 1.4 | $1,330.00 |
| 8/5/2019 | Amnon Siegel (attorney) | Telephone call with opposing counsel re discovery disputes. | $1,100.00 | 0.5 | $550.00 |
| 8/5/2019 | Amnon Siegel (attorney) | Review and analyze ▉▉▉ | $1,100.00 | 1.2 | $1,320.00 |
| 8/6/2019 | Casey Sypek (attorney) | Correspondence with co-counsel regarding ▉▉ | $950.00 | 1 | $950.00 |
| 8/8/2019 | Casey Sypek (attorney) | Prepare 30(b)(6) deposition notices and individual deposition notices. | $950.00 | 4.5 | $4,275.00 |
| 8/8/2019 | Amnon Siegel (attorney) | Strategize re ▉. | $1,100.00 | 0.5 | $550.00 |
| 8/9/2019 | Casey Sypek (attorney) | Strategize regarding ▉ | $950.00 | 1.2 | $1,140.00 |
| 8/9/2019 | Amnon Siegel (attorney) | Review and revise deposition notices and discovery on Toyota and correspondence with co-counsel re same. | $1,100.00 | 1 | $1,100.00 |
| 8/9/2019 | Amnon Siegel (attorney) | Strategize with co-counsel re ▉. | $1,100.00 | 0.5 | $550.00 |
| 8/9/2019 | Casey Sypek (attorney) | Prepare 30(b)(6) deposition notices. | $950.00 | 2.3 | $2,185.00 |
| 8/9/2019 | Kathryn Clark (paralegal) | Organize and prepare case files for all counsel meeting. | $350.00 | 0.6 | $210.00 |
| 8/12/2019 | Casey Sypek (attorney) | Strategize regarding ▉. | $950.00 | 0.9 | $855.00 |
| 8/12/2019 | Amnon Siegel (attorney) | Review and analyze case law from ▉▉▉ | $1,100.00 | 1 | $1,100.00 |
| 8/12/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re discovery disputes and Toyota's document production. | $1,100.00 | 0.5 | $550.00 |
| 8/12/2019 | Amnon Siegel (attorney) | Telephone call with potential damages expert. | $1,100.00 | 0.5 | $550.00 |
| 8/12/2019 | Kathryn Clark (paralegal) | Strategize re ▉▉ | $350.00 | 0.4 | $140.00 |
| 8/13/2019 | Casey Sypek (attorney) | Prepare for and attend meeting with co-counsel regarding ▉ | $950.00 | 5.8 | $5,510.00 |
| 8/13/2019 | Amnon Siegel (attorney) | Attend meeting of counsel ▉▉▉ | $1,100.00 | 3 | $3,300.00 |
| 8/13/2019 | Amnon Siegel (attorney) | Review and analyze Prius inverter evidence and prepare for meeting with co-counsel. | $1,100.00 | 1 | $1,100.00 |

**Page 48**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 8/13/2019 | Amnon Siegel (attorney) | Analyze division of labor among co-counsel and emails with co-lead counsel re same. | $1,100.00 | 0.5 | $550.00 |
| 8/13/2019 | Kathryn Clark (paralegal) | Review correspondence from Toyota. | $350.00 | 0.2 | $70.00 |
| 8/13/2019 | Kathryn Clark (paralegal) | Organize and prepare ███████████         for transmittal to co-counsel. | $350.00 | 0.2 | $70.00 |
| 8/13/2019 | Skip Miller (attorney) | Prepare for and attend strategy meeting with all counsel regarding ██████. | $1,300.00 | 3 | $3,900.00 |
| 8/14/2019 | Casey Sypek (attorney) | Strategize regarding ██████. | $950.00 | 0.3 | $285.00 |
| 8/14/2019 | Kathryn Clark (paralegal) | Strategize re ██████████████████████ | $350.00 | 0.6 | $210.00 |
| 8/14/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota's productions for review. | $350.00 | 0.5 | $175.00 |
| 8/14/2019 | Kathryn Clark (paralegal) | Research █████████████████. | $350.00 | 0.4 | $140.00 |
| 8/15/2019 | Casey Sypek (attorney) | Strategize regarding ████████████. | $950.00 | 0.4 | $380.00 |
| 8/15/2019 | Amnon Siegel (attorney) | Analysis re discovery disputes and additional discovery needed. | $1,100.00 | 0.5 | $550.00 |
| 8/16/2019 | Casey Sypek (attorney) | Correspondence with co-counsel regarding ███████. | $950.00 | 1.2 | $1,140.00 |
| 8/16/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████. | $1,100.00 | 0.5 | $550.00 |
| 8/19/2019 | Casey Sypek (attorney) | Prepare for weekly co-counsel call. | $950.00 | 0.3 | $285.00 |
| 8/19/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota's document productions for attorney review. | $350.00 | 0.7 | $245.00 |
| 8/20/2019 | Casey Sypek (attorney) | Prepare deposition notices. | $950.00 | 4.1 | $3,895.00 |
| 8/21/2019 | Casey Sypek (attorney) | Correspondence with co-counsel regarding ███████████████. | $950.00 | 1.3 | $1,235.00 |
| 8/23/2019 | Casey Sypek (attorney) | Prepare 30(b)(6) deposition notices to defendants. | $950.00 | 1.5 | $1,425.00 |
| 8/25/2019 | Casey Sypek (attorney) | Prepare 30(b)(6) deposition notices. | $950.00 | 2 | $1,900.00 |
| 8/26/2019 | Casey Sypek (attorney) | Prepare deposition notices to TMS, TMC, T. Trisdale, A. Saadat, C. Price, K. Rice, C. Hoffman and W. Meschievitz. | $950.00 | 1.7 | $1,615.00 |
| 8/27/2019 | Casey Sypek (attorney) | Prepare for and attend plaintiffs' counsel team call. | $950.00 | 1.6 | $1,520.00 |
| 8/27/2019 | Andrew Schrader (attorney) | Participate in status call | $795.00 | 0.5 | $397.50 |
| 9/3/2019 | Casey Sypek (attorney) | Strategize regarding ██████. | $950.00 | 0.4 | $380.00 |
| 9/3/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ | $1,100.00 | 0.5 | $550.00 |
| 9/3/2019 | Casey Sypek (attorney) | Prepare request for inspection of Highlander and Lexus hybrid inverters. | $950.00 | 0.8 | $760.00 |
| 9/4/2019 | Casey Sypek (attorney) | Prepare requests for inspection of Highlander and Lexus hybrid inverters. | $950.00 | 0.7 | $665.00 |
| 9/4/2019 | Amnon Siegel (attorney) | Analysis re expert witnesses. | $1,100.00 | 0.5 | $550.00 |
| 9/4/2019 | Amnon Siegel (attorney) | Review and revise discovery on Toyota re other inverter failures in their vehicles. | $1,100.00 | 0.5 | $550.00 |
| 9/5/2019 | Casey Sypek (attorney) | Prepare request for inspection of Highlander and Lexus hybrid inverters. | $950.00 | 1.1 | $1,045.00 |
| 9/5/2019 | Casey Sypek (attorney) | Strategize regarding ████. | $950.00 | 0.5 | $475.00 |
| 9/5/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████████. | $1,100.00 | 0.5 | $550.00 |
| 9/6/2019 | Casey Sypek (attorney) | Review and analyze written discovery served on plaintiffs. | $950.00 | 1.3 | $1,235.00 |
| 9/6/2019 | Amnon Siegel (attorney) | Contact potential experts on liability. | $1,100.00 | 0.4 | $440.00 |
| 9/9/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding █████████████ | $950.00 | 1.9 | $1,805.00 |
| 9/9/2019 | Casey Sypek (attorney) | Conduct legal research regarding ████████. | $950.00 | 3.5 | $3,325.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 9/9/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's requests for production to plaintiffs in preparation for service. | $350.00 | 1.6 | $560.00 |
| 9/10/2019 | Casey Sypek (attorney) | Prepare for and participate in weekly team call regarding case strategy. | $950.00 | 2.2 | $2,090.00 |
| 9/10/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 9/10/2019 | Casey Sypek (attorney) | Strategize regarding [redacted] | $950.00 | 1.1 | $1,045.00 |
| 9/10/2019 | Casey Sypek (attorney) | Strategize regarding [redacted]. | $950.00 | 0.5 | $475.00 |
| 9/10/2019 | Casey Sypek (attorney) | Prepare requests for inspection to TMS and TMC. | $950.00 | 2 | $1,900.00 |
| 9/10/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's requests for production to plaintiffs in preparation for service. | $350.00 | 2.4 | $840.00 |
| 9/10/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's interrogatories to plaintiffs in preparation for service. | $350.00 | 2.5 | $875.00 |
| 9/11/2019 | Casey Sypek (attorney) | Strategize regarding [redacted]. | $950.00 | 1.8 | $1,710.00 |
| 9/11/2019 | Casey Sypek (attorney) | Finalize and serve requests for inspection on TMS and TMC. | $950.00 | 1.1 | $1,045.00 |
| 9/11/2019 | Amnon Siegel (attorney) | Telephone call with potential engineering expert about [redacted] | $1,100.00 | 1 | $1,100.00 |
| 9/11/2019 | Amnon Siegel (attorney) | Meet and confer correspondence with opposing counsel re inspecting real inverters and other discovery issues. | $1,100.00 | 0.5 | $550.00 |
| 9/11/2019 | Amnon Siegel (attorney) | Review and analyze discovery served by Toyota on class representatives and correspond with class reps. | $1,100.00 | 0.5 | $550.00 |
| 9/11/2019 | Andrew Schrader (attorney) | Prepare and attend call with Prius transmission expert | $795.00 | 0.9 | $715.50 |
| 9/11/2019 | Casey Sypek (attorney) | Prepare objections and responses to requests for production served on R. McCarthy. | $950.00 | 0.6 | $570.00 |
| 9/11/2019 | Kathryn Clark (paralegal) | Strategize re [redacted]. | $350.00 | 0.3 | $105.00 |
| 9/11/2019 | Kathryn Clark (paralegal) | Research [redacted]. | $350.00 | 0.4 | $140.00 |
| 9/11/2019 | Kathryn Clark (paralegal) | Research and prepare players list for attorney review. | $350.00 | 1.8 | $630.00 |
| 9/12/2019 | Amnon Siegel (attorney) | Analysis re [redacted] and correspondence with co-lead counsel | $1,100.00 | 0.5 | $550.00 |
| 9/12/2019 | Casey Sypek (attorney) | Review and analyze TMS' responses and objections to requests for production. | $950.00 | 2.9 | $2,755.00 |
| 9/12/2019 | Kathryn Clark (paralegal) | Organize and prepare billing records from Kiesel Law for attorney review. | $350.00 | 0.2 | $70.00 |
| 9/12/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's amended interrogatories to plaintiffs in preparation for service. | $350.00 | 1.5 | $525.00 |
| 9/12/2019 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 0.8 | $760.00 |
| 9/13/2019 | Casey Sypek (attorney) | Strategize regarding [redacted] | $950.00 | 1.6 | $1,520.00 |
| 9/13/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's amended requests for production to plaintiffs in preparation for service. | $350.00 | 0.5 | $175.00 |
| 9/13/2019 | Kathryn Clark (paralegal) | Draft responses to TMC's interrogatories to plaintiffs in preparation for service. | $350.00 | 0.7 | $245.00 |
| 9/13/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's amended interrogatories to plaintiffs in preparation for service. | $350.00 | 1 | $350.00 |
| 9/13/2019 | Kathryn Clark (paralegal) | Pull all orders re the admission and exclusion of testimony from S. Boedeker. | $350.00 | 0.9 | $315.00 |
| 9/13/2019 | Kathryn Clark (paralegal) | Research and pull all orders re [redacted]. | $350.00 | 0.3 | $105.00 |
| 9/13/2019 | Andrew Schrader (attorney) | Prepare for and attend interview with expert witness candidate | $795.00 | 1.1 | $874.50 |
| 9/16/2019 | Casey Sypek (attorney) | Strategize and research regarding [redacted] | $950.00 | 0.9 | $855.00 |
| 9/16/2019 | Amnon Siegel (attorney) | Analysis of [redacted] | $1,100.00 | 0.5 | $550.00 |
| 9/16/2019 | Amnon Siegel (attorney) | Analysis re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 9/16/2019 | Casey Sypek (attorney) | Strategize regarding [redacted] | $950.00 | 1 | $950.00 |
| 9/17/2019 | Casey Sypek (attorney) | Meet and confer regarding TMS' responses and objections to requests for production | $950.00 | 1.1 | $1,045.00 |

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 9/17/2019 | Casey Sypek (attorney) | Prepare objections and responses to discovery requests. | $950.00 | 1.1 | $1,045.00 |
| 9/17/2019 | Amnon Siegel (attorney) | Analysis re outstanding discovery issues and review related correspondence | $1,100.00 | 0.4 | $440.00 |
| 9/17/2019 | Kathryn Clark (paralegal) | Draft responses to TMC's interrogatories to plaintiffs in preparation for service. | $350.00 | 0.6 | $210.00 |
| 9/17/2019 | Kathryn Clark (paralegal) | Draft responses to TMS's requests for production to plaintiffs in preparation for service. | $350.00 | 2.3 | $805.00 |
| 9/18/2019 | Casey Sypek (attorney) | Prepare responses and objections to requests for production served on R. McCarthy. | $950.00 | 3.1 | $2,945.00 |
| 9/23/2019 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 1.3 | $1,235.00 |
| 9/23/2019 | Casey Sypek (attorney) | Strategize regarding ████████████████ | $950.00 | 1.2 | $1,140.00 |
| 9/23/2019 | Amnon Siegel (attorney) | Review and analyze ██████ | $1,100.00 | 0.5 | $550.00 |
| 9/23/2019 | Casey Sypek (attorney) | Prepare responses and objections to requests for production | $950.00 | 2 | $1,900.00 |
| 9/24/2019 | Casey Sypek (attorney) | Strategize regarding █████ | $950.00 | 1.3 | $1,235.00 |
| 9/24/2019 | Casey Sypek (attorney) | Prepare for and participate in bi-weekly team call. | $950.00 | 0.9 | $855.00 |
| 9/24/2019 | Casey Sypek (attorney) | Prepare R. McCarthy's objections and responses to requests for production | $950.00 | 0.7 | $665.00 |
| 9/24/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re █████████ | $1,100.00 | 0.5 | $550.00 |
| 9/24/2019 | Amnon Siegel (attorney) | Review and revise draft discovery responses on behalf of class representatives. | $1,100.00 | 0.5 | $550.00 |
| 9/24/2019 | Casey Sypek (attorney) | Review and analyze ██████████ | $950.00 | 0.3 | $285.00 |
| 9/24/2019 | Casey Sypek (attorney) | Review and analyze ██████████ | $950.00 | 0.6 | $570.00 |
| 9/24/2019 | Kathryn Clark (paralegal) | Prepare redlined and clean versions of joint prosecution agreement for transmittal to co-counsel. | $350.00 | 1.3 | $455.00 |
| 9/25/2019 | Kathryn Clark (paralegal) | Update players list with information for new expert. | $350.00 | 0.2 | $70.00 |
| 9/26/2019 | Andrew Schrader (attorney) | Prepare for and attend call re damages expert witness candidate | $795.00 | 1.2 | $954.00 |
| 9/26/2019 | Amnon Siegel (attorney) | Telephone call with potential damages expert and strategize with co-lead counsel | $1,100.00 | 1 | $1,100.00 |
| 9/26/2019 | Casey Sypek (attorney) | Prepare objections and responses to requests for production and special interrogatories. | $950.00 | 4.3 | $4,085.00 |
| 9/26/2019 | Casey Sypek (attorney) | Strategize regarding ████████ | $950.00 | 1.2 | $1,140.00 |
| 9/26/2019 | Kathryn Clark (paralegal) | Correspondence with clients re ██████ | $350.00 | 0.6 | $210.00 |
| 9/26/2019 | Kathryn Clark (paralegal) | Draft co-counsel quarterly billing tracking chart. | $350.00 | 0.2 | $70.00 |
| 9/27/2019 | Amnon Siegel (attorney) | Correspondence with class representatives re ██████ | $1,100.00 | 0.3 | $330.00 |
| 9/27/2019 | Amnon Siegel (attorney) | Finalize joint prosecution and litigation fund agreement. | $1,100.00 | 0.4 | $440.00 |
| 9/27/2019 | Kathryn Clark (paralegal) | Prepare updated redlined and clean versions of joint prosecution agreement for transmittal to co-counsel. | $350.00 | 0.8 | $280.00 |
| 9/30/2019 | Casey Sypek (attorney) | Correspondence regarding Toyota's document productions. | $950.00 | 0.3 | $285.00 |
| 10/2/2019 | Amnon Siegel (attorney) | Telephone call with technical experts re ████████████████████ | $1,100.00 | 0.8 | $880.00 |
| 10/2/2019 | Amnon Siegel (attorney) | Review and analyze ████████████████████████ | $1,100.00 | 0.2 | $220.00 |
| 10/2/2019 | Casey Sypek (attorney) | Strategize regarding ████████████ | $950.00 | 1.2 | $1,140.00 |
| 10/2/2019 | Kathryn Clark (paralegal) | Emails re discovery responses. | $350.00 | 0.3 | $105.00 |
| 10/2/2019 | Kathryn Clark (paralegal) | Strategize re ███████ | $350.00 | 0.3 | $105.00 |
| 10/3/2019 | Casey Sypek (attorney) | Prepare letters to clients regarding ████████ | $950.00 | 1.5 | $1,425.00 |
| 10/3/2019 | Casey Sypek (attorney) | Strategize regarding ██████ | $950.00 | 0.8 | $760.00 |
| 10/3/2019 | Amnon Siegel (attorney) | Correspondence with class representatives re ███████ | $1,100.00 | 0.3 | $330.00 |
| 10/4/2019 | Casey Sypek (attorney) | Correspondence with clients ██████████ | $950.00 | 1.3 | $1,235.00 |

**Page 51**

| | | McCarthy v. Toyota Motor Corp., et al.<br>(Case No 8:18-cv-00201-JLS-KES)<br>MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 10/4/2019 | Casey Sypek (attorney) | Prepare objections and responses to document requests. | $950.00 | 0.6 | $570.00 |
| 10/6/2019 | Amnon Siegel (attorney) | Strategize re ███████████████████████. | $1,100.00 | 0.4 | $440.00 |
| 10/7/2019 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 2.2 | $2,090.00 |
| 10/7/2019 | Casey Sypek (attorney) | Prepare objections and responses to requests for production and special interrogatories. | $950.00 | 1.5 | $1,425.00 |
| 10/7/2019 | Casey Sypek (attorney) | Correspondence with K. Ryan ███████████. | $950.00 | 0.4 | $380.00 |
| 10/7/2019 | Amnon Siegel (attorney) | Strategize with co-lead counsel re ████████████████████████████. | $1,100.00 | 0.8 | $880.00 |
| 10/7/2019 | Amnon Siegel (attorney) | Strategize and plan re ██████████████████████. | $1,100.00 | 0.6 | $660.00 |
| 10/7/2019 | Kathryn Clark (paralegal) | Organize and prepare R. McCarthy documents for review and production. | $350.00 | 0.3 | $105.00 |
| 10/7/2019 | Kathryn Clark (paralegal) | Draft deposition schedule. | $350.00 | 0.4 | $140.00 |
| 10/7/2019 | Kathryn Clark (paralegal) | Strategize re ███████████. | $350.00 | 0.3 | $105.00 |
| 10/8/2019 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 1.9 | $1,805.00 |
| 10/8/2019 | Casey Sypek (attorney) | Review and analyze meet and confer correspondence. | $950.00 | 1 | $950.00 |
| 10/10/2019 | Amnon Siegel (attorney) | Strategize re ███████████. | $1,100.00 | 0.8 | $880.00 |
| 10/10/2019 | Amnon Siegel (attorney) | Telephone call with co-lead counsel re ██████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 10/10/2019 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re ████████████████. | $1,100.00 | 0.5 | $550.00 |
| 10/10/2019 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 1.2 | $1,140.00 |
| 10/10/2019 | Kathryn Clark (paralegal) | Organize and prepare C. Mills documents for review and production. | $350.00 | 0.9 | $315.00 |
| 10/10/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ██████████████████. | $350.00 | 0.4 | $140.00 |
| 10/11/2019 | Casey Sypek (attorney) | Prepare objections and responses to document requests and special interrogatories. | $950.00 | 2.8 | $2,660.00 |
| 10/11/2019 | Casey Sypek (attorney) | Call with opposing counsel regarding search terms and ESI protocol. | $950.00 | 0.8 | $760.00 |
| 10/11/2019 | Amnon Siegel (attorney) | Telephone call with and strategize re ██████████████████████. | $1,100.00 | 1 | $1,100.00 |
| 10/11/2019 | Andrew Schrader (attorney) | Prepare for and attend interview with expert witness candidate | $795.00 | 1 | $795.00 |
| 10/11/2019 | Kathryn Clark (paralegal) | Pull VINs for plaintiffs in preparation for drafting discovery requests. | $350.00 | 0.2 | $70.00 |
| 10/14/2019 | Casey Sypek (attorney) | Review and analyze client documents. | $950.00 | 1.3 | $1,235.00 |
| 10/15/2019 | Casey Sypek (attorney) | Prepare responses to special interrogatories. | $950.00 | 1 | $950.00 |
| 10/15/2019 | Casey Sypek (attorney) | Prepare for and participate in call with plaintiffs' counsel regarding case strategy. | $950.00 | 1.3 | $1,235.00 |
| 10/15/2019 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 0.3 | $285.00 |
| 10/15/2019 | Andrew Schrader (attorney) | Prepare for and attend team call | $795.00 | 0.9 | $715.50 |
| 10/15/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████████. | $1,100.00 | 0.6 | $660.00 |
| 10/15/2019 | Amnon Siegel (attorney) | Strategize re ████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 10/16/2019 | Casey Sypek (attorney) | Strategize regarding ███████████████. | $950.00 | 1.4 | $1,330.00 |
| 10/16/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re discovery, deposition schedule, and class certification motion. | $1,100.00 | 0.5 | $550.00 |
| 10/16/2019 | Kathryn Clark (paralegal) | Emails re database training. | $350.00 | 0.2 | $70.00 |
| 10/16/2019 | Kathryn Clark (paralegal) | Research ██████████████████████ for transmittal to co-counsel. | $350.00 | 1.1 | $385.00 |
| 10/17/2019 | Casey Sypek (attorney) | Strategize and review correspondence regarding ████████████████████. | $950.00 | 3 | $2,850.00 |

| | | | | | Fee (Hourly Rate |
|---|---|---|---|---|---|

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 10/17/2019 | Amnon Siegel (attorney) | Emails and strategy with co-counsel re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 10/17/2019 | Kathryn Clark (paralegal) | Organize and prepare [redacted] for transmittal to co-counsel. | $350.00 | 0.7 | $245.00 |
| 10/17/2019 | Kathryn Clark (paralegal) | Review meet and confer correspondence re discovery responses and data collection. | $350.00 | 0.2 | $70.00 |
| 10/18/2019 | Amnon Siegel (attorney) | Review and analyze [redacted] and strategize with co-counsel re same. | $1,100.00 | 0.5 | $550.00 |
| 10/18/2019 | Casey Sypek (attorney) | Review and analyze [redacted]. | $950.00 | 1.2 | $1,140.00 |
| 10/18/2019 | Kathryn Clark (paralegal) | Pull briefing and order granting class certification motion in Chrysler action for attorney review. | $350.00 | 0.3 | $105.00 |
| 10/19/2019 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 1 | $1,100.00 |
| 10/20/2019 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re strategy for [redacted]. | $1,100.00 | 0.5 | $550.00 |
| 10/21/2019 | Nicole Kim (attorney) | Training with vendor for review database and discussion re [redacted] | $525.00 | 1.5 | $787.50 |
| 10/21/2019 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re [redacted]. | $1,100.00 | 0.5 | $550.00 |
| 10/21/2019 | Kathryn Clark (paralegal) | Attend e-discovery database training in preparation for document review. | $350.00 | 1.4 | $490.00 |
| 10/21/2019 | Kathryn Clark (paralegal) | Review K. Ryan documents in preparation for production. | $350.00 | 0.2 | $70.00 |
| 10/21/2019 | Casey Sypek (attorney) | ILS document review training. | $950.00 | 1.2 | $1,140.00 |
| 10/23/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding [redacted] | $950.00 | 0.6 | $570.00 |
| 10/23/2019 | Casey Sypek (attorney) | Strategize regarding [redacted]. | $950.00 | 0.4 | $380.00 |
| 10/23/2019 | Kathryn Clark (paralegal) | Organize and prepare K. Ryan documents for attorney review. | $350.00 | 0.3 | $105.00 |
| 10/24/2019 | Casey Sypek (attorney) | Review and analyze client documents for production. | $950.00 | 1 | $950.00 |
| 10/25/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding [redacted] | $950.00 | 1.3 | $1,235.00 |
| 10/25/2019 | Amnon Siegel (attorney) | Emails with co-counsel re [redacted]. | $1,100.00 | 0.3 | $330.00 |
| 10/27/2019 | Amnon Siegel (attorney) | Review and analyze status of Toyota document production and correspondence with co-counsel re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 10/28/2019 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence. | $950.00 | 0.3 | $285.00 |
| 10/28/2019 | Casey Sypek (attorney) | Prepare responses and objections to document requests and special interrogatories. | $950.00 | 1.6 | $1,520.00 |
| 10/28/2019 | Kathryn Clark (paralegal) | Organize and prepare additional C. Mills documents for attorney review. | $350.00 | 0.2 | $70.00 |
| 10/29/2019 | Casey Sypek (attorney) | Prepare C. Mills' responses to special interrogatories served by TMS and TMC. | $950.00 | 5.2 | $4,940.00 |
| 10/29/2019 | Kathryn Clark (paralegal) | Update players list with information for technical expert. | $350.00 | 0.2 | $70.00 |
| 10/29/2019 | Kathryn Clark (paralegal) | Organize and prepare all discovery propounded on TMS and TMC for transmittal to co-counsel. | $350.00 | 0.8 | $280.00 |
| 10/29/2019 | Kathryn Clark (paralegal) | Strategize re [redacted]. | $350.00 | 0.3 | $105.00 |
| 10/30/2019 | Casey Sypek (attorney) | Prepare responses and objections to special interrogatories. | $950.00 | 4 | $3,800.00 |
| 10/30/2019 | Casey Sypek (attorney) | Meet and confer regarding Toyota's responses and objections to requests for production. | $950.00 | 0.7 | $665.00 |
| 10/31/2019 | Casey Sypek (attorney) | Strategize regarding [redacted]. | $950.00 | 0.4 | $380.00 |
| 10/31/2019 | Casey Sypek (attorney) | Prepare responses to special interrogatories. | $950.00 | 2.2 | $2,090.00 |
| 10/31/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel and expert re [redacted] | $1,100.00 | 0.3 | $330.00 |
| 11/1/2019 | Casey Sypek (attorney) | Prepare objections and responses to special interrogatories. | $950.00 | 1.4 | $1,330.00 |

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 11/1/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota production for attorney review. | $350.00 | 0.4 | $140.00 |
| 11/1/2019 | Kathryn Clark (paralegal) | Organize and prepare K. Kuan documents for attorney review. | $350.00 | 0.2 | $70.00 |
| 11/3/2019 | Casey Sypek (attorney) | Correspondence with co-counsel regarding ███████████ | $950.00 | 1.1 | $1,045.00 |
| 11/3/2019 | Amnon Siegel (attorney) | Strategize re █████████████. | $1,100.00 | 0.4 | $440.00 |
| 11/4/2019 | Casey Sypek (attorney) | Call with co-counsel regarding ██████. | $950.00 | 1.3 | $1,235.00 |
| 11/4/2019 | Kathryn Clark (paralegal) | Organize and prepare documents for attorney review in preparation for production to Toyota. | $350.00 | 0.6 | $210.00 |
| 11/5/2019 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding document productions. | $950.00 | 0.7 | $665.00 |
| 11/5/2019 | Casey Sypek (attorney) | Participate in bi-weekly call with plaintiffs' counsel. | $950.00 | 0.6 | $570.00 |
| 11/5/2019 | Casey Sypek (attorney) | Correspondence with clients ██████. | $950.00 | 0.4 | $380.00 |
| 11/6/2019 | Casey Sypek (attorney) | Review, analyze, and revise expert retainer agreement. | $950.00 | 0.9 | $855.00 |
| 11/7/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████. | $950.00 | 0.9 | $855.00 |
| 11/11/2019 | Casey Sypek (attorney) | Prepare discovery responses for K. Ryan. | $950.00 | 1.3 | $1,235.00 |
| 11/11/2019 | Casey Sypek (attorney) | Prepare public domain documents for production. | $950.00 | 1.7 | $1,615.00 |
| 11/11/2019 | Casey Sypek (attorney) | Correspondence with plaintiffs' counsel regarding document production and discovery responses. | $950.00 | 1.4 | $1,330.00 |
| 11/11/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota's document production for attorney review. | $350.00 | 0.5 | $175.00 |
| 11/11/2019 | Kathryn Clark (paralegal) | Organize and prepare documents for attorney review in preparation for production to Toyota. | $350.00 | 0.4 | $140.00 |
| 11/12/2019 | Casey Sypek (attorney) | Review, analyze, and revise stipulation regarding extension of deadline to file class certification motion. | $950.00 | 1.2 | $1,140.00 |
| 11/12/2019 | Casey Sypek (attorney) | Prepare objections and responses to document requests. | $950.00 | 3.2 | $3,040.00 |
| 11/12/2019 | Casey Sypek (attorney) | Correspondence with co-counsel regarding ████████. | $950.00 | 0.8 | $760.00 |
| 11/13/2019 | Casey Sypek (attorney) | Prepare responses and objections to requests for production and special interrogatories. | $950.00 | 6.2 | $5,890.00 |
| 11/13/2019 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 1 | $950.00 |
| 11/13/2019 | Nicole Kim (attorney) | Coordinate with case team in preparation for document production. | $525.00 | 1.5 | $787.50 |
| 11/13/2019 | Kathryn Clark (paralegal) | Strategize re ██████ | $350.00 | 1 | $350.00 |
| 11/13/2019 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' documents for production. | $350.00 | 1.1 | $385.00 |
| 11/14/2019 | Casey Sypek (attorney) | Prepare responses and objections to requests for production and special interrogatories. | $950.00 | 2.2 | $2,090.00 |
| 11/14/2019 | Casey Sypek (attorney) | Review and analyze documents for production. | $950.00 | 2.4 | $2,280.00 |
| 11/14/2019 | Amnon Siegel (attorney) | Review and analyze ████████ | $1,100.00 | 0.5 | $550.00 |
| 11/14/2019 | Nicole Kim (attorney) | Coordinate with case team in preparation for document production. | $525.00 | 9 | $4,725.00 |
| 11/14/2019 | Kathryn Clark (paralegal) | Organize and prepare co-counsel's client documents for production. | $350.00 | 0.6 | $210.00 |
| 11/14/2019 | Kathryn Clark (paralegal) | Draft plaintiffs' responses to requests for production from TMS in preparation for service. | $350.00 | 2.5 | $875.00 |
| 11/14/2019 | Kathryn Clark (paralegal) | Review and analyze protective order for provisions re filing protected material. | $350.00 | 0.4 | $140.00 |
| 11/14/2019 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' documents for ingest and processing. | $350.00 | 3 | $1,050.00 |
| 11/14/2019 | Casey Sypek (attorney) | Strategize regarding ██████. | $950.00 | 0.7 | $665.00 |

**Page 54**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 11/15/2019 | Casey Sypek (attorney) | Prepare document productions and written discovery responses. | $950.00 | 7 | $6,650.00 |
| 11/15/2019 | Nicole Kim (attorney) | Prepare for document production. | $525.00 | 7.2 | $3,780.00 |
| 11/15/2019 | Amnon Siegel (attorney) | Review and analyze discovery responses and letter brief re Toyota's delayed document production. | $1,100.00 | 0.5 | $550.00 |
| 11/15/2019 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' documents for ingest and processing. | $350.00 | 2.9 | $1,015.00 |
| 11/15/2019 | Kathryn Clark (paralegal) | Strategize re ███████████████████████. | $350.00 | 0.4 | $140.00 |
| 11/15/2019 | Kathryn Clark (paralegal) | Telephone conference with e-discovery team re ███████████████████. | $350.00 | 0.7 | $245.00 |
| 11/17/2019 | Amnon Siegel (attorney) | Review and analyze ████████████████████████ and strategize re same. | $1,100.00 | 0.4 | $440.00 |
| 11/17/2019 | Casey Sypek (attorney) | Review, analyze, and revise letter brief regarding discovery issues to be submitted to Magistrate Scott. | $950.00 | 1.2 | $1,140.00 |
| 11/18/2019 | Amnon Siegel (attorney) | Review and analyze letter briefs and strategize re ████████████████. | $1,100.00 | 0.5 | $550.00 |
| 11/18/2019 | Casey Sypek (attorney) | Prepare responses to written discovery requests. | $950.00 | 1.9 | $1,805.00 |
| 11/18/2019 | Casey Sypek (attorney) | Strategize regarding ███████████████. | $950.00 | 0.5 | $475.00 |
| 11/19/2019 | Casey Sypek (attorney) | Prepare for and attend informal telephonic conference with magistrate regarding Toyota's document production. | $950.00 | 1.6 | $1,520.00 |
| 11/19/2019 | Casey Sypek (attorney) | Prepare objections and responses to special interrogatories. | $950.00 | 4.2 | $3,990.00 |
| 11/19/2019 | Casey Sypek (attorney) | Participate in bi-weekly team call regarding ██████████. | $950.00 | 0.7 | $665.00 |
| 11/19/2019 | Amnon Siegel (attorney) | Strategize re ████████████. | $1,100.00 | 0.5 | $550.00 |
| 11/19/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████████████. | $1,100.00 | 1 | $1,100.00 |
| 11/19/2019 | Kathryn Clark (paralegal) | Emails with co-counsel re █████████████. | $350.00 | 0.4 | $140.00 |
| 11/19/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota productions for attorney review. | $350.00 | 0.5 | $175.00 |
| 11/20/2019 | Casey Sypek (attorney) | Prepare special interrogatory responses. | $950.00 | 4.1 | $3,895.00 |
| 11/20/2019 | Amnon Siegel (attorney) | Correspondence with lead co-counsel re ████████████. | $1,100.00 | 0.4 | $440.00 |
| 11/20/2019 | Kathryn Clark (paralegal) | Organize and prepare co-counsel's client documents for production. | $350.00 | 0.4 | $140.00 |
| 11/21/2019 | Casey Sypek (attorney) | Prepare interrogatory responses. | $950.00 | 3.8 | $3,610.00 |
| 11/21/2019 | Casey Sypek (attorney) | Strategize regarding ███████████████. | $950.00 | 0.7 | $665.00 |
| 11/21/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ████████████████. | $350.00 | 0.2 | $70.00 |
| 11/21/2019 | Kathryn Clark (paralegal) | Draft expert retainer agreements. | $350.00 | 0.7 | $245.00 |
| 11/21/2019 | Kathryn Clark (paralegal) | Draft plaintiffs' responses to special interrogatories in preparation for service. | $350.00 | 1.6 | $560.00 |
| 11/22/2019 | Casey Sypek (attorney) | Prepare retainer agreements for experts. | $950.00 | 0.3 | $285.00 |
| 11/22/2019 | Casey Sypek (attorney) | Prepare written discovery responses. | $950.00 | 5.5 | $5,225.00 |
| 11/22/2019 | Amnon Siegel (attorney) | Finalize retention of economist and technical expert and correspondence with experts re ████. | $1,100.00 | 0.5 | $550.00 |
| 11/22/2019 | Kathryn Clark (paralegal) | Draft plaintiffs' responses to special interrogatories in preparation for service. | $350.00 | 6 | $2,100.00 |
| 11/22/2019 | Kathryn Clark (paralegal) | Draft verifications for plaintiffs' discovery responses in preparation for service. | $350.00 | 0.4 | $140.00 |
| 11/25/2019 | Casey Sypek (attorney) | Finalize responses to requests for production and interrogatories for C. Mills, K. Ryan, and K. Kuan. | $950.00 | 5.4 | $5,130.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 11/25/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮ | $1,100.00 | 0.5 | $550.00 |
| 11/25/2019 | Kathryn Clark (paralegal) | Draft verifications for plaintiffs' discovery responses in preparation for service. | $350.00 | 0.4 | $140.00 |
| 11/25/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ▮▮▮▮ | $350.00 | 0.4 | $140.00 |
| 11/26/2019 | Amnon Siegel (attorney) | Finalize discovery issues and analyze upcoming key deadlines. | $1,100.00 | 0.5 | $550.00 |
| 11/26/2019 | Kathryn Clark (paralegal) | Finalize plaintiffs' discovery responses. | $350.00 | 0.2 | $70.00 |
| 11/26/2019 | Kathryn Clark (paralegal) | Review and analyze productions for quality control. | $350.00 | 2.4 | $840.00 |
| 11/26/2019 | Kathryn Clark (paralegal) | Finalize productions for transmittal to opposing counsel. | $350.00 | 1 | $350.00 |
| 11/26/2019 | Casey Sypek (attorney) | Finalize discovery responses and document productions. | $950.00 | 1.3 | $1,235.00 |
| 11/27/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮ | $950.00 | 0.7 | $665.00 |
| 12/1/2019 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮▮▮ | $950.00 | 1.3 | $1,235.00 |
| 12/2/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮. | $950.00 | 0.6 | $570.00 |
| 12/2/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota production (13) for attorney review. | $350.00 | 0.3 | $105.00 |
| 12/3/2019 | Casey Sypek (attorney) | Prepare for and conduct call with plaintiffs' counsel regarding case strategy. | $950.00 | 0.6 | $570.00 |
| 12/4/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮▮. | $950.00 | 0.7 | $665.00 |
| 12/4/2019 | Kathryn Clark (paralegal) | Review and analyze client documents to identify key data for subpoenas to Toyota dealerships. | $350.00 | 0.1 | $35.00 |
| 12/5/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding ▮▮▮▮ | $950.00 | 0.5 | $475.00 |
| 12/5/2019 | Kathryn Clark (paralegal) | Review and analyze client documents to identify key data for subpoenas to Toyota dealerships. | $350.00 | 0.7 | $245.00 |
| 12/5/2019 | Kathryn Clark (paralegal) | Draft summary chart of key data for subpoenas to Toyota dealerships. | $350.00 | 0.3 | $105.00 |
| 12/6/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮. | $950.00 | 0.4 | $380.00 |
| 12/9/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota production (14) for attorney review. | $350.00 | 0.2 | $70.00 |
| 12/9/2019 | Kathryn Clark (paralegal) | Research ▮▮▮▮ | $350.00 | 0.4 | $140.00 |
| 12/9/2019 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' final discovery responses and productions for attorney review. | $350.00 | 0.4 | $140.00 |
| 12/10/2019 | Casey Sypek (attorney) | Prepare third-party subpoenas to servicing dealers. | $950.00 | 1.2 | $1,140.00 |
| 12/10/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮. | $950.00 | 1.4 | $1,330.00 |
| 12/10/2019 | Casey Sypek (attorney) | Call with plaintiffs' counsel regarding case strategy. | $950.00 | 0.6 | $570.00 |
| 12/10/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ▮▮▮▮ in preparation for further review and production. | $350.00 | 0.2 | $70.00 |
| 12/10/2019 | Kathryn Clark (paralegal) | Strategize re ▮▮▮▮. | $350.00 | 0.2 | $70.00 |
| 12/10/2019 | Kathryn Clark (paralegal) | Draft and revise requests for production to TMS and TMC. | $350.00 | 0.8 | $280.00 |
| 12/11/2019 | Casey Sypek (attorney) | Strategize regarding ▮▮▮▮. | $950.00 | 1.2 | $1,140.00 |
| 12/11/2019 | Casey Sypek (attorney) | Prepare requests for production and subpoenas to servicing dealers. | $950.00 | 1.3 | $1,235.00 |
| 12/11/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |
| 12/11/2019 | Amnon Siegel (attorney) | Review and analyze discovery needed from defendants and third parties. | $1,100.00 | 0.3 | $330.00 |
| 12/11/2019 | Amnon Siegel (attorney) | Telephone call with potential witness that suffered failed inverter. | $1,100.00 | 0.3 | $330.00 |
| 12/11/2019 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |

| | McCarthy v. Toyota Motor Corp., et al. |
|---|---|
| | (Case No 8:18-cv-00201-JLS-KES) |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 12/11/2019 | Kathryn Clark (paralegal) | Research ███████████████████████████ | $350.00 | 0.9 | $315.00 |
| 12/11/2019 | Kathryn Clark (paralegal) | Draft subpoena for production of business records and document demands to Toyota of El Cajon. | $350.00 | 1.4 | $490.00 |
| 12/11/2019 | Kathryn Clark (paralegal) | Emails re OCR quality in preparation for further review and production. | $350.00 | 0.2 | $70.00 |
| 12/11/2019 | Kathryn Clark (paralegal) | Review billing records from Kiesel firm. | $350.00 | 0.9 | $315.00 |
| 12/12/2019 | Casey Sypek (attorney) | Review and analyze correspondence regarding ██████████████ | $950.00 | 0.5 | $475.00 |
| 12/12/2019 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 0.3 | $285.00 |
| 12/12/2019 | Kathryn Clark (paralegal) | Draft subpoenas for production of business records and document demands to plaintiffs' dealerships in preparation for service. | $350.00 | 2.7 | $945.00 |
| 12/12/2019 | Kathryn Clark (paralegal) | Strategize re ████████. | $350.00 | 0.4 | $140.00 |
| 12/12/2019 | Kathryn Clark (paralegal) | Draft and revise requests for production to TMS and TMC in preparation for service. | $350.00 | 0.8 | $280.00 |
| 12/13/2019 | Casey Sypek (attorney) | Prepare subpoenas to servicing dealers. | $950.00 | 1 | $950.00 |
| 12/13/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota document productions (15-16) for attorney review. | $350.00 | 1.4 | $490.00 |
| 12/13/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ████████ | $350.00 | 0.7 | $245.00 |
| 12/13/2019 | Kathryn Clark (paralegal) | Draft and revise subpoena document requests to dealerships in preparation for service. | $350.00 | 0.3 | $105.00 |
| 12/13/2019 | Kathryn Clark (paralegal) | Draft transmittal correspondence to agents for service of process in preparation for personal service. | $350.00 | 1.9 | $665.00 |
| 12/13/2019 | Kathryn Clark (paralegal) | Draft notices of subpoenas to dealerships in preparation for email service on parties. | $350.00 | 0.8 | $280.00 |
| 12/16/2019 | Casey Sypek (attorney) | Prepare notices of subpoena regarding subpoenas to third-party dealerships. | $950.00 | 0.9 | $855.00 |
| 12/16/2019 | Kathryn Clark (paralegal) | Organize and prepare Toyota productions (16-17) for attorney review. | $350.00 | 0.2 | $70.00 |
| 12/16/2019 | Kathryn Clark (paralegal) | Review FRCP Rule 45 for timing and procedures of subpoenas to dealerships. | $350.00 | 0.2 | $70.00 |
| 12/16/2019 | Kathryn Clark (paralegal) | Draft and revise subpoenas to dealerships in preparation for service. | $350.00 | 1.6 | $560.00 |
| 12/16/2019 | Kathryn Clark (paralegal) | Organize and prepare subpoena packets for service on all parties. | $350.00 | 1.6 | $560.00 |
| 12/17/2019 | Casey Sypek (attorney) | Prepare document requests to TMS regarding plaintiffs and plaintiffs' vehicles. | $950.00 | 1.6 | $1,520.00 |
| 12/17/2019 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 0.4 | $380.00 |
| 12/17/2019 | Kathryn Clark (paralegal) | Reconstruct Toyota productions (15, 17) in preparation for attorney review. | $350.00 | 0.8 | $280.00 |
| 12/17/2019 | Kathryn Clark (paralegal) | Evaluate OCR samples in preparation for strategizing re ████████. | $350.00 | 0.1 | $35.00 |
| 12/18/2019 | Casey Sypek (attorney) | Review and analyze correspondence with expert regarding ████████████. | $950.00 | 0.5 | $475.00 |
| 12/18/2019 | Amnon Siegel (attorney) | Review and analyze ████████. | $1,100.00 | 0.4 | $440.00 |
| 12/19/2019 | Casey Sypek (attorney) | Finalize subpoenas to dealerships. | $950.00 | 0.4 | $380.00 |
| 12/19/2019 | Casey Sypek (attorney) | Strategize regarding ███████████████. | $950.00 | 0.8 | $760.00 |
| 12/19/2019 | Kathryn Clark (paralegal) | Organize and prepare updated subpoenas for transmittal to parties and service on third parties. | $350.00 | 2.4 | $840.00 |
| 12/19/2019 | Kathryn Clark (paralegal) | Emails with e-discovery team re ████████████ | $350.00 | 0.4 | $140.00 |
| 12/20/2019 | Casey Sypek (attorney) | Strategize regarding ████████ | $950.00 | 1.2 | $1,140.00 |
| 12/20/2019 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████████. | $1,100.00 | 0.4 | $440.00 |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|------|-----------|-----------------|-------------|--------------|----------------------------------|
| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| 12/20/2019 | Kathryn Clark (paralegal) | Review case files re █████████████████ | $350.00 | 0.5 | $175.00 |
| 12/20/2019 | Kathryn Clark (paralegal) | Emails re service of subpoenas to dealerships. | $350.00 | 0.5 | $175.00 |
| 12/23/2019 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████████. | $1,100.00 | 0.5 | $550.00 |
| 12/23/2019 | Amnon Siegel (attorney) | Review and analyze parts of Toyota's production. | $1,100.00 | 0.5 | $550.00 |
| 12/23/2019 | Amnon Siegel (attorney) | Strategize re ███████████████. | $1,100.00 | 0.5 | $550.00 |
| 12/23/2019 | Kathryn Clark (paralegal) | Emails re transmittal of key documents to experts. | $350.00 | 1 | $350.00 |
| 12/23/2019 | Kathryn Clark (paralegal) | Conference re ████████████████. | $350.00 | 0.2 | $70.00 |
| 12/23/2019 | Kathryn Clark (paralegal) | Strategize re █████. | $350.00 | 0.3 | $105.00 |
| 12/23/2019 | Casey Sypek (attorney) | Call with co-counsel regarding █████████. | $950.00 | 0.8 | $760.00 |
| 12/23/2019 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 0.4 | $380.00 |
| 12/24/2019 | Kathryn Clark (paralegal) | Review ILS statement of work and invoices in preparation for evaluating options. | $350.00 | 0.4 | $140.00 |
| 12/24/2019 | Kathryn Clark (paralegal) | Emails re database options. | $350.00 | 0.5 | $175.00 |
| 12/27/2019 | Casey Sypek (attorney) | Review and analyze emails about experts and vendors. | $950.00 | 1.2 | $1,140.00 |
| 12/27/2019 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1 | $525.00 |
| 12/30/2019 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 1 | $950.00 |
| 12/30/2019 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1 | $525.00 |
| 12/30/2019 | Casey Sypek (attorney) | Prepare fourth set of requests for production to TMS. | $950.00 | 0.7 | $665.00 |
| 1/2/2020 | Casey Sypek (attorney) | Finalize and serve third set of requests for production to TMC and fourth set of requests for production to TMS. | $950.00 | 0.6 | $570.00 |
| 1/2/2020 | Casey Sypek (attorney) | Review and analyze draft motion to compel production of documents. | $950.00 | 0.4 | $380.00 |
| 1/2/2020 | Casey Sypek (attorney) | Strategize regarding ████████████. | $950.00 | 0.4 | $380.00 |
| 1/2/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues for Toyota's production. | $525.00 | 2 | $1,050.00 |
| 1/2/2020 | Kathryn Clark (paralegal) | Draft and revise requests for production to Toyota Motor Sales and Toyota Motor Corporation. | $350.00 | 1.2 | $420.00 |
| 1/2/2020 | Kathryn Clark (paralegal) | Prepare OCR samples of redacted documents for attorney review. | $350.00 | 0.7 | $245.00 |
| 1/2/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████████████████. | $350.00 | 0.4 | $140.00 |
| 1/3/2020 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 0.4 | $380.00 |
| 1/6/2020 | Casey Sypek (attorney) | Strategize regarding ████████████. | $950.00 | 0.5 | $475.00 |
| 1/6/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re discovery disputes and issues. | $1,100.00 | 0.5 | $550.00 |
| 1/6/2020 | Casey Sypek (attorney) | Prepare for and participate in call with ILS regarding ██████. | $950.00 | 2.1 | $1,995.00 |
| 1/6/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.4 | $380.00 |
| 1/6/2020 | Nicole Kim (attorney) | Conference with case team regarding █████████. | $525.00 | 1.5 | $787.50 |
| 1/6/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota productions for attorney review. | $350.00 | 0.9 | $315.00 |
| 1/6/2020 | Kathryn Clark (paralegal) | Telephone conference with e-discovery team and co-counsel re ███████. | $350.00 | 1.1 | $385.00 |
| 1/6/2020 | Kathryn Clark (paralegal) | Telephone conference with co-counsel re ██████. | $350.00 | 0.3 | $105.00 |
| 1/7/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ████████. | $950.00 | 1.2 | $1,140.00 |
| 1/7/2020 | Casey Sypek (attorney) | Prepare for and participate in weekly call with co-counsel regarding ███████. | $950.00 | 1.4 | $1,330.00 |
| 1/7/2020 | Casey Sypek (attorney) | Correspond with opposing counsel regarding joint status report and discovery conference. | $950.00 | 0.7 | $665.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/7/2020 | Amnon Siegel (attorney) | Telephone conference with lead counsel re ███████. | $1,100.00 | 0.8 | $880.00 |
| 1/7/2020 | Amnon Siegel (attorney) | Correspondence with Toyota's counsel re discovery disputes. | $1,100.00 | 0.3 | $330.00 |
| 1/7/2020 | Kathryn Clark (paralegal) | Telephone conference re ████████. | $350.00 | 0.2 | $70.00 |
| 1/8/2020 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 0.8 | $760.00 |
| 1/8/2020 | Kathryn Clark (paralegal) | Emails re █████████. | $350.00 | 0.3 | $105.00 |
| 1/9/2020 | Kathryn Clark (paralegal) | Emails re ███████████. | $350.00 | 0.7 | $245.00 |
| 1/9/2020 | Kathryn Clark (paralegal) | Emails with Capistrano Toyota re █████. | $350.00 | 0.1 | $35.00 |
| 1/10/2020 | Casey Sypek (attorney) | Strategize regarding █████████. | $950.00 | 0.4 | $380.00 |
| 1/10/2020 | Kathryn Clark (paralegal) | Emails with e-discovery team re █████████. | $350.00 | 0.7 | $245.00 |
| 1/11/2020 | Casey Sypek (attorney) | Review and analyze ████████████. | $950.00 | 1.3 | $1,235.00 |
| 1/12/2020 | Amnon Siegel (attorney) | Review and analyze ████████ and strategize with co-lead counsel re same. | $1,100.00 | 0.6 | $660.00 |
| 1/13/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████. | $950.00 | 0.4 | $380.00 |
| 1/14/2020 | Casey Sypek (attorney) | Meet and confer regarding plaintiffs' discovery responses. | $950.00 | 0.9 | $855.00 |
| 1/14/2020 | Kathryn Clark (paralegal) | Review and analyze OCR and extracted text samples in preparation for meet and confer with e-discovery team. | $350.00 | 1.2 | $420.00 |
| 1/15/2020 | Casey Sypek (attorney) | Correspond with Hoehn Company regarding █████. | $950.00 | 0.3 | $285.00 |
| 1/15/2020 | Kathryn Clark (paralegal) | Telephone conference with potential class member in North Carolina re █████████. | $350.00 | 0.8 | $280.00 |
| 1/16/2020 | Casey Sypek (attorney) | Strategize regarding ██████. | $950.00 | 0.4 | $380.00 |
| 1/16/2020 | Kathryn Clark (paralegal) | Telephone conferences and emails re ███████████. | $350.00 | 0.2 | $70.00 |
| 1/17/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.3 | $285.00 |
| 1/17/2020 | Casey Sypek (attorney) | Meet and confer regarding motion to compel. | $950.00 | 0.8 | $760.00 |
| 1/20/2020 | Amnon Siegel (attorney) | Review and revise discovery motion to compel. | $1,100.00 | 0.5 | $550.00 |
| 1/20/2020 | Casey Sypek (attorney) | Review, analyze, and revise stipulation regarding motion to compel and supporting J. Fazio declaration. | $950.00 | 1.3 | $1,235.00 |
| 1/20/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ██████. | $950.00 | 0.6 | $570.00 |
| 1/21/2020 | Amnon Siegel (attorney) | Strategize re ████████. | $1,100.00 | 0.5 | $550.00 |
| 1/21/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████. | $950.00 | 0.2 | $190.00 |
| 1/21/2020 | Amnon Siegel (attorney) | Review and analyze issues re ████████ and correspondence with co-lead counsel re same. | $1,100.00 | 0.4 | $440.00 |
| 1/22/2020 | Casey Sypek (attorney) | Meet and confer regarding plaintiffs' discovery responses. | $950.00 | 2.3 | $2,185.00 |
| 1/23/2020 | Casey Sypek (attorney) | Correspond with clients regarding ███████. | $950.00 | 0.7 | $665.00 |
| 1/23/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████. | $950.00 | 1.2 | $1,140.00 |
| 1/23/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.6 | $210.00 |
| 1/24/2020 | Casey Sypek (attorney) | Review and analyze key documents. | $950.00 | 0.6 | $570.00 |
| 1/24/2020 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 0.4 | $380.00 |
| 1/24/2020 | Kathryn Clark (paralegal) | Telephone conference with potential class member in Washington re ████████. | $350.00 | 0.9 | $315.00 |
| 1/25/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.7 | $665.00 |

**Page 59**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/27/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ███ | $950.00 | 0.5 | $475.00 |
| 1/27/2020 | Kathryn Clark (paralegal) | Conference re ███ | $350.00 | 0.3 | $105.00 |
| 1/28/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding Prius C. | $950.00 | 0.4 | $380.00 |
| 1/28/2020 | Casey Sypek (attorney) | Prepare for and participate in team call regarding ███ | $950.00 | 1.5 | $1,425.00 |
| 1/28/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███ | $1,100.00 | 0.6 | $660.00 |
| 1/28/2020 | Amnon Siegel (attorney) | Review and analyze strategy for ███ | $1,100.00 | 0.5 | $550.00 |
| 1/28/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.2 | $70.00 |
| 1/29/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding search terms and motion to compel. | $950.00 | 0.4 | $380.00 |
| 1/29/2020 | Amnon Siegel (attorney) | Status and strategy for ███ | $1,100.00 | 0.4 | $440.00 |
| 1/29/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ███ | $950.00 | 0.3 | $285.00 |
| 1/30/2020 | Kathryn Clark (paralegal) | Strategize re ███ | $350.00 | 0.2 | $70.00 |
| 1/30/2020 | Amnon Siegel (attorney) | Strategize re ███ | $1,100.00 | 0.6 | $660.00 |
| 1/30/2020 | Casey Sypek (attorney) | Review and analyze memorandum on technical issues. | $950.00 | 1 | $950.00 |
| 1/30/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███ | $950.00 | 0.7 | $665.00 |
| 1/31/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ███ | $1,100.00 | 0.6 | $660.00 |
| 1/31/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.4 | $140.00 |
| 2/2/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ███ | $950.00 | 1.5 | $1,425.00 |
| 2/3/2020 | Casey Sypek (attorney) | Strategize regarding ███ | $950.00 | 0.5 | $475.00 |
| 2/3/2020 | Amnon Siegel (attorney) | Strategize re ███ | $1,100.00 | 0.3 | $330.00 |
| 2/3/2020 | Casey Sypek (attorney) | Call with S. Boyles regarding ███ | $950.00 | 0.9 | $855.00 |
| 2/3/2020 | Casey Sypek (attorney) | Strategize regarding ███ | $950.00 | 0.4 | $380.00 |
| 2/3/2020 | Amnon Siegel (attorney) | Telephone call with damages expert re ███ | $1,100.00 | 0.8 | $880.00 |
| 2/3/2020 | Amnon Siegel (attorney) | Review and analyze technical issues and memorandum from co-lead counsel re ███ | $1,100.00 | 0.8 | $880.00 |
| 2/3/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1.5 | $787.50 |
| 2/3/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding Prius C. | $950.00 | 0.4 | $380.00 |
| 2/3/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.3 | $105.00 |
| 2/4/2020 | Amnon Siegel (attorney) | Review and analyze key documents re ███ | $1,100.00 | 0.6 | $660.00 |
| 2/4/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 3 | $1,575.00 |
| 2/4/2020 | Kathryn Clark (paralegal) | Organize and prepare case files for transmittal to damages expert. | $350.00 | 0.9 | $315.00 |
| 2/5/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 4 | $2,100.00 |

| | McCarthy v. Toyota Motor Corp., et al. |
|---|---|
| | (Case No 8:18-cv-00201-JLS-KES) |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 2/6/2020 | Casey Sypek (attorney) | Prepare for and conduct telephonic meet-and-confer regarding plaintiffs' responses to written discovery. | $950.00 | 2.6 | $2,470.00 |
| 2/6/2020 | Amnon Siegel (attorney) | Review and analyze Court's Order re Prius C and class size, and related correspondence with co-counsel | $1,100.00 | 0.5 | $550.00 |
| 2/6/2020 | Casey Sypek (attorney) | Strategize regarding ███████████. | $950.00 | 1.9 | $1,805.00 |
| 2/6/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 3 | $1,575.00 |
| 2/6/2020 | Amnon Siegel (attorney) | Analysis re ████████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 2/6/2020 | Kathryn Clark (paralegal) | Strategize re ████████. | $350.00 | 0.4 | $140.00 |
| 2/6/2020 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' original productions, L. Kakish's production, and L. Kakish's reproduction for attorney review. | $350.00 | 0.8 | $280.00 |
| 2/7/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████████████. | $950.00 | 0.9 | $855.00 |
| 2/7/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 3.5 | $1,837.50 |
| 2/10/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████. | $950.00 | 0.6 | $570.00 |
| 2/10/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re Prius C and discovery dispute. | $1,100.00 | 0.7 | $770.00 |
| 2/10/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ████████████████ | $1,100.00 | 0.5 | $550.00 |
| 2/11/2020 | Casey Sypek (attorney) | Review and analyze ████████████████ | $950.00 | 1.2 | $1,140.00 |
| 2/11/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-lead counsel re discovery disputes and resolving Prius C issue and Judge Scott's minute order. | $1,100.00 | 0.5 | $550.00 |
| 2/11/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 7 | $3,675.00 |
| 2/11/2020 | Amnon Siegel (attorney) | Review and analyze Toyota documents and strategize re ████████████████ | $1,100.00 | 1.2 | $1,320.00 |
| 2/12/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████ | $950.00 | 0.3 | $285.00 |
| 2/12/2020 | Amnon Siegel (attorney) | Strategize re ████████████. | $1,100.00 | 1 | $1,100.00 |
| 2/13/2020 | Casey Sypek (attorney) | Correspond regarding ████████ | $950.00 | 0.4 | $380.00 |
| 2/13/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 2 | $1,050.00 |
| 2/13/2020 | Kathryn Clark (paralegal) | Review case files for ████████████████ | $350.00 | 0.4 | $140.00 |
| 2/14/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1.5 | $787.50 |
| 2/14/2020 | Kathryn Clark (paralegal) | Review TMS's privilege logs | $350.00 | 0.2 | $70.00 |
| 2/18/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 2 | $1,050.00 |
| 2/18/2020 | Amnon Siegel (attorney) | Strategize re ████████████. | $1,100.00 | 0.5 | $550.00 |
| 2/19/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████. | $950.00 | 0.3 | $285.00 |
| 2/19/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1 | $525.00 |
| 2/19/2020 | Kathryn Clark (paralegal) | Strategize re ████████████. | $350.00 | 0.2 | $70.00 |
| 2/24/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████. | $950.00 | 0.2 | $190.00 |
| 2/24/2020 | Kathryn Clark (paralegal) | Review subpoenas to Claremont and Capistrano Toyota | $350.00 | 0.2 | $70.00 |
| 2/26/2020 | Casey Sypek (attorney) | Review and analyze ████████████. | $950.00 | 0.3 | $285.00 |

**Page 61**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|------|-----------|-----------------|-------------|--------------|-----------------------------------|
| 2/27/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 0.5 | $475.00 |
| 2/27/2020 | Casey Sypek (attorney) | Group call regarding ███████ | $950.00 | 1.1 | $1,045.00 |
| 2/27/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████ | $1,100.00 | 1 | $1,100.00 |
| 2/27/2020 | Amnon Siegel (attorney) | Strategize re ███████. | $1,100.00 | 0.8 | $880.00 |
| 2/27/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 8 | $4,200.00 |
| 2/28/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 5 | $2,625.00 |
| 3/1/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ███████. | $1,100.00 | 0.5 | $550.00 |
| 3/1/2020 | Casey Sypek (attorney) | Correspond with co-counsel re ███████. | $950.00 | 1.3 | $1,235.00 |
| 3/2/2020 | Casey Sypek (attorney) | Review and analyze TMC's responses to third set of requests for production | $950.00 | 0.7 | $665.00 |
| 3/2/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 5.5 | $2,887.50 |
| 3/2/2020 | Kathryn Clark (paralegal) | Strategize re ███████ | $350.00 | 0.2 | $70.00 |
| 3/3/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 2 | $1,050.00 |
| 3/4/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1.5 | $787.50 |
| 3/5/2020 | Casey Sypek (attorney) | Call with ███████. | $950.00 | 1.5 | $1,425.00 |
| 3/5/2020 | Amnon Siegel (attorney) | Telephone call with ███████. | $1,100.00 | 1.2 | $1,320.00 |
| 3/5/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 3/5/2020 | Casey Sypek (attorney) | Review and analyze correspondence re ███████. | $950.00 | 0.6 | $570.00 |
| 3/6/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer communications and correspondence with ███████ | $950.00 | 0.4 | $380.00 |
| 3/6/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 3/6/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 3 | $1,575.00 |
| 3/6/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota productions for attorney review. | $350.00 | 0.3 | $105.00 |
| 3/6/2020 | Kathryn Clark (paralegal) | Review and analyze supplemental Toyota productions and email attorneys | $350.00 | 0.9 | $315.00 |
| 3/6/2020 | Kathryn Clark (paralegal) | Organize and prepare co-counsel's technical memorandum and supporting documents for attorney review. | $350.00 | 0.3 | $105.00 |
| 3/8/2020 | Casey Sypek (attorney) | Correspond with co-counsel re ███████ | $950.00 | 1.3 | $1,235.00 |
| 3/9/2020 | Casey Sypek (attorney) | Correspond re ███████ | $950.00 | 0.5 | $475.00 |
| 3/9/2020 | Casey Sypek (attorney) | Prepare written discovery requests to TMS. | $950.00 | 2.2 | $2,090.00 |
| 3/9/2020 | Amnon Siegel (attorney) | Strategize re ███████. | $1,100.00 | 0.3 | $330.00 |
| 3/9/2020 | Amnon Siegel (attorney) | Review and analyze correspondence with engineering expert re ███████ | $1,100.00 | 0.5 | $550.00 |
| 3/9/2020 | Kathryn Clark (paralegal) | Review meet and confer correspondence to Toyota re improper redactions. | $350.00 | 0.1 | $35.00 |
| 3/9/2020 | Kathryn Clark (paralegal) | Draft written discovery requests to Toyota. | $350.00 | 1 | $350.00 |
| 3/9/2020 | Kathryn Clark (paralegal) | Draft and revise discovery index. | $350.00 | 0.7 | $245.00 |
| 3/10/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.4 | $440.00 |
| 3/10/2020 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.4 | $440.00 |
| 3/10/2020 | Casey Sypek (attorney) | Review and analyze meet and confer correspondence re redactions and privilege logs. | $950.00 | 0.7 | $665.00 |

**Page 62**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 3/10/2020 | Kathryn Clark (paralegal) | Emails re ▮▮▮▮▮▮. | $350.00 | 0.1 | $35.00 |
| 3/10/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota document production for attorney review. | $350.00 | 0.2 | $70.00 |
| 3/11/2020 | Casey Sypek (attorney) | Correspond with co-counsel re ▮▮▮▮▮▮ | $950.00 | 0.7 | $665.00 |
| 3/19/2020 | Casey Sypek (attorney) | Review and analyze correspondence re ▮▮▮▮ | $950.00 | 0.7 | $665.00 |
| 3/24/2020 | Amnon Siegel (attorney) | Review and analyze emails and strategize re ▮▮▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |
| 3/24/2020 | Amnon Siegel (attorney) | Review and analyze key documents relating to ▮▮▮▮▮▮ | $1,100.00 | 0.5 | $550.00 |
| 3/24/2020 | Casey Sypek (attorney) | Strategize and correspond with co-counsel re ▮▮▮▮▮▮ | $950.00 | 0.9 | $855.00 |
| 3/24/2020 | Kathryn Clark (paralegal) | Draft declaration of S. Boyle in support of motion for class certification. | $350.00 | 0.9 | $315.00 |
| 3/24/2020 | Kathryn Clark (paralegal) | Review and analyze ▮▮▮▮▮▮ | $350.00 | 0.6 | $210.00 |
| 3/24/2020 | Kathryn Clark (paralegal) | Draft and revise quarterly billing tracking chart. | $350.00 | 0.3 | $105.00 |
| 3/24/2020 | Kathryn Clark (paralegal) | Emails re ▮▮▮▮▮▮ | $350.00 | 0.5 | $175.00 |
| 3/24/2020 | Kathryn Clark (paralegal) | Review and analyze ▮▮▮▮▮▮ | $350.00 | 1.5 | $525.00 |
| 3/25/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮▮ | $1,100.00 | 0.4 | $440.00 |
| 3/25/2020 | Kathryn Clark (paralegal) | Emails re ▮▮▮▮▮▮ | $350.00 | 0.2 | $70.00 |
| 3/25/2020 | Casey Sypek (attorney) | Correspond with co-counsel re ▮▮▮▮▮▮ | $950.00 | 0.4 | $380.00 |
| 3/26/2020 | Casey Sypek (attorney) | Review and analyze correspondence re ▮▮▮▮▮▮ | $950.00 | 0.2 | $190.00 |
| 3/26/2020 | Casey Sypek (attorney) | Review, analyze, and revise meet-and-confer correspondence re cost of repair | $950.00 | 0.5 | $475.00 |
| 3/26/2020 | Casey Sypek (attorney) | Strategize re ▮▮▮▮▮▮ | $950.00 | 0.3 | $285.00 |
| 3/30/2020 | Amnon Siegel (attorney) | Correspondence with attorney re ▮▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 3/30/2020 | Casey Sypek (attorney) | Prepare meet-and-confer letter re TMS's responses to fourth set of requests for production and TMC's responses to third set of requests for production | $950.00 | 1 | $950.00 |
| 3/30/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence from Toyota | $950.00 | 0.5 | $475.00 |
| 3/30/2020 | Casey Sypek (attorney) | Review and analyze key documents relating to ▮▮▮▮▮▮ | $950.00 | 0.4 | $380.00 |
| 3/31/2020 | Casey Sypek (attorney) | Call with co-counsel re ▮▮▮▮▮▮ | $950.00 | 0.5 | $475.00 |
| 3/31/2020 | Casey Sypek (attorney) | Review and analyze TMC's responses to requests for admissions | $950.00 | 0.2 | $190.00 |
| 4/1/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮▮. | $1,100.00 | 0.4 | $440.00 |
| 4/1/2020 | Amnon Siegel (attorney) | Review and analyze key documents and defect issues. | $1,100.00 | 0.4 | $440.00 |
| 4/1/2020 | Casey Sypek (attorney) | Review and analyze stipulation regarding scheduling order | $950.00 | 0.4 | $380.00 |
| 4/2/2020 | Amnon Siegel (attorney) | Review and analyze key documents and correspondence with co-counsel re ▮▮▮▮ | $1,100.00 | 0.5 | $550.00 |
| 4/2/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮▮▮▮ | $950.00 | 0.4 | $380.00 |
| 4/2/2020 | Casey Sypek (attorney) | Revise stipulation to modify scheduling order | $950.00 | 0.3 | $285.00 |
| 4/2/2020 | Kathryn Clark (paralegal) | Emails re ▮▮▮▮▮▮ | $350.00 | 0.3 | $105.00 |
| 4/3/2020 | Amnon Siegel (attorney) | Review status of document review, including ▮▮▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |
| 4/6/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮▮▮▮ | $950.00 | 0.3 | $285.00 |
| 4/7/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮▮▮▮ | $950.00 | 0.8 | $760.00 |

**Page 63**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 4/8/2020 | Nicole Kim (attorney) | Conference with case team and vendors re ██████████. | $525.00 | 2.8 | $1,470.00 |
| 4/8/2020 | Amnon Siegel (attorney) | Review and analyze document production issues. | $1,100.00 | 0.5 | $550.00 |
| 4/8/2020 | Casey Sypek (attorney) | Call with ILS regarding ██████████ | $950.00 | 1.2 | $1,140.00 |
| 4/8/2020 | Kathryn Clark (paralegal) | Conference call with co-counsel and e-discovery team re ██████████ | $350.00 | 1.6 | $560.00 |
| 4/8/2020 | Kathryn Clark (paralegal) | Strategize re ██████ | $350.00 | 0.4 | $140.00 |
| 4/9/2020 | Casey Sypek (attorney) | Call with ILS regarding ██████████ | $950.00 | 1.2 | $1,140.00 |
| 4/9/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ██████ | $950.00 | 0.5 | $475.00 |
| 4/9/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer letter regarding plaintiffs' discovery responses and strategize regarding ██████ | $950.00 | 1.6 | $1,520.00 |
| 4/9/2020 | Casey Sypek (attorney) | Strategize regarding ██████ | $950.00 | 0.5 | $475.00 |
| 4/9/2020 | Casey Sypek (attorney) | Correspond with clients regarding ██████████ | $950.00 | 0.7 | $665.00 |
| 4/9/2020 | Nicole Kim (attorney) | Conference with case team re ██████ | $525.00 | 1.5 | $787.50 |
| 4/9/2020 | Kathryn Clark (paralegal) | Draft Claremont and Capistrano Toyota's responses to Toyota's subpoenas for production of documents in preparation for service. | $350.00 | 1.5 | $525.00 |
| 4/9/2020 | Kathryn Clark (paralegal) | Telephone conference and emails re ██████████ | $350.00 | 0.5 | $175.00 |
| 4/9/2020 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' productions for attorney review. | $350.00 | 0.4 | $140.00 |
| 4/9/2020 | Kathryn Clark (paralegal) | Review and analyze productions to identify document set for plaintiffs' supplemental production. | $350.00 | 1.7 | $595.00 |
| 4/9/2020 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' supplemental production. | $350.00 | 1.4 | $490.00 |
| 4/9/2020 | Kathryn Clark (paralegal) | Telephone conference and emails re ██████████. | $350.00 | 0.8 | $280.00 |
| 4/10/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████ | $950.00 | 0.7 | $665.00 |
| 4/10/2020 | Casey Sypek (attorney) | Review and analyze Toyota's responses to request for production of documents | $950.00 | 0.4 | $380.00 |
| 4/13/2020 | Amnon Siegel (attorney) | Review and analyze issues re ██████████ | $1,100.00 | 0.5 | $550.00 |
| 4/13/2020 | Casey Sypek (attorney) | Correspond with co-counsel and strategize regarding ██████████ | $950.00 | 1.8 | $1,710.00 |
| 4/14/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 1 | $525.00 |
| 4/14/2020 | Amnon Siegel (attorney) | Review and analyze documents. | $1,100.00 | 0.5 | $550.00 |
| 4/14/2020 | Amnon Siegel (attorney) | Prepare for and attend telephone conference with co-counsel about ██████████ | $1,100.00 | 0.8 | $880.00 |
| 4/14/2020 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' documents for production. | $350.00 | 0.9 | $315.00 |
| 4/14/2020 | Kathryn Clark (paralegal) | Review and redact plaintiffs' documents in preparation for supplemental production. | $350.00 | 0.8 | $280.00 |
| 4/14/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████ | $950.00 | 0.5 | $475.00 |
| 4/14/2020 | Casey Sypek (attorney) | Strategize regarding ██████████ | $950.00 | 1.1 | $1,045.00 |
| 4/14/2020 | Casey Sypek (attorney) | Strategize regarding ██████ | $950.00 | 0.7 | $665.00 |
| 4/15/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 3.5 | $1,837.50 |
| 4/15/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.5 | $550.00 |
| 4/15/2020 | Amnon Siegel (attorney) | Review and analyze key materials for class certification motion. | $1,100.00 | 0.5 | $550.00 |
| 4/15/2020 | Casey Sypek (attorney) | Strategize regarding ██████████ | $950.00 | 2.3 | $2,185.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 4/15/2020 | Casey Sypek (attorney) | Review and analyze documents regarding ▮ | $950.00 | 1 | $950.00 |
| 4/16/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮. | $1,100.00 | 0.4 | $440.00 |
| 4/16/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 4.5 | $2,362.50 |
| 4/16/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮ | $950.00 | 1 | $950.00 |
| 4/16/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ▮ | $950.00 | 1 | $950.00 |
| 4/16/2020 | Casey Sypek (attorney) | Correspond with opposing counsel regarding discovery responses | $950.00 | 0.6 | $570.00 |
| 4/16/2020 | Casey Sypek (attorney) | Review and analyze Toyota's responses to request for production of documents | $950.00 | 0.3 | $285.00 |
| 4/17/2020 | Casey Sypek (attorney) | Strategize regarding ▮ | $950.00 | 0.7 | $665.00 |
| 4/20/2020 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota. | $525.00 | 2 | $1,050.00 |
| 4/20/2020 | Casey Sypek (attorney) | Correspond with opposing counsel regarding extensions on discovery responses | $950.00 | 0.3 | $285.00 |
| 4/20/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ▮ | $950.00 | 0.4 | $380.00 |
| 4/22/2020 | Casey Sypek (attorney) | Review and analyze subpoenas to Capistrano Toyota and Claremont Toyota | $950.00 | 0.4 | $380.00 |
| 4/23/2020 | Amnon Siegel (attorney) | Review and analyze emails with opposing counsel re discovery and analysis of class certification issues and deadline. | $1,100.00 | 0.5 | $550.00 |
| 4/23/2020 | Casey Sypek (attorney) | Strategize regarding ▮ | $950.00 | 0.5 | $475.00 |
| 4/24/2020 | Amnon Siegel (attorney) | Strategize and emails with co-counsel re ▮ | $1,100.00 | 0.5 | $550.00 |
| 4/24/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ▮ | $950.00 | 0.3 | $285.00 |
| 4/30/2020 | Casey Sypek (attorney) | Correspond with damages expert regarding ▮ | $950.00 | 0.3 | $285.00 |
| 4/30/2020 | Casey Sypek (attorney) | Review and analyze TMS' responses to seventh set of requests for production | $950.00 | 0.2 | $190.00 |
| 5/4/2020 | Kathryn Clark (paralegal) | Strategize re ▮. | $350.00 | 0.2 | $70.00 |
| 5/4/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮. | $1,100.00 | 0.3 | $330.00 |
| 5/4/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮ | $950.00 | 0.3 | $285.00 |
| 5/4/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ▮. | $525.00 | 5 | $2,625.00 |
| 5/5/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental production for attorney review. | $350.00 | 0.8 | $280.00 |
| 5/5/2020 | Kathryn Clark (paralegal) | Emails with e-discovery team re ▮ | $350.00 | 0.2 | $70.00 |
| 5/5/2020 | Kathryn Clark (paralegal) | Review and analyze trial transcripts to identify best evidence re ▮ | $350.00 | 4.3 | $1,505.00 |
| 5/5/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ▮. | $525.00 | 6 | $3,150.00 |
| 5/6/2020 | Amnon Siegel (attorney) | Review and analyze ▮ | $1,100.00 | 0.3 | $330.00 |
| 5/6/2020 | Amnon Siegel (attorney) | Attention to potential settlement issues and related correspondence with co-counsel | $1,100.00 | 0.4 | $440.00 |
| 5/6/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ▮. | $525.00 | 5 | $2,625.00 |
| 5/7/2020 | Amnon Siegel (attorney) | Attention to Toyota email re proposed motion to compel arbitration. | $1,100.00 | 0.3 | $330.00 |
| 5/7/2020 | Amnon Siegel (attorney) | Correspondence re ▮ | $1,100.00 | 0.5 | $550.00 |
| 5/7/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ▮ | $950.00 | 0.6 | $570.00 |
| 5/7/2020 | Casey Sypek (attorney) | Review and analyze Capistrano and Claremont Toyota's objections to subpoenas | $950.00 | 0.3 | $285.00 |
| 5/7/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ▮. | $525.00 | 6 | $3,150.00 |
| 5/8/2020 | Kathryn Clark (paralegal) | Pull plaintiffs' purchase agreements for attorney review. | $350.00 | 0.2 | $70.00 |
| 5/8/2020 | Casey Sypek (attorney) | Review and analyze client documents for supplemental production | $950.00 | 0.5 | $475.00 |

**Page 65**

| | McCarthy v. Toyota Motor Corp., et al. | | | | |
| | (Case No 8:18-cv-00201-JLS-KES) | | | | |
| | MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 5/8/2020 | Casey Sypek (attorney) | Review and analyze responses to K. Ryan-Blaufuss' first set of special interrogatories | $950.00 | 0.2 | $190.00 |
| 5/8/2020 | Amnon Siegel (attorney) | Correspondence with counsel re settlement possibilities. | $1,100.00 | 0.4 | $440.00 |
| 5/8/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ███████. | $525.00 | 2 | $1,050.00 |
| 5/11/2020 | Kathryn Clark (paralegal) | Upload supplemental plaintiffs' productions and dealership productions to FTP site for import into document database. | $350.00 | 0.6 | $210.00 |
| 5/11/2020 | Kathryn Clark (paralegal) | Strategize with e-discovery team re ███████. | $350.00 | 0.6 | $210.00 |
| 5/11/2020 | Kathryn Clark (paralegal) | Organize and prepare dealership productions for transmittal to co-counsel. | $350.00 | 0.4 | $140.00 |
| 5/11/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 0.6 | $570.00 |
| 5/11/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ███████ | $525.00 | 4 | $2,100.00 |
| 5/12/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 5/12/2020 | Kathryn Clark (paralegal) | Strategize with e-discovery team re ███████ | $350.00 | 0.4 | $140.00 |
| 5/12/2020 | Kathryn Clark (paralegal) | Review dealership productions for plaintiffs' purchase agreements. | $350.00 | 0.9 | $315.00 |
| 5/12/2020 | Kathryn Clark (paralegal) | Review and analyze trial transcripts for key admissions re ███████. | $350.00 | 3.4 | $1,190.00 |
| 5/12/2020 | Kathryn Clark (paralegal) | Organize and prepare key admission cites and trial transcript excerpts for attorney review. | $350.00 | 0.8 | $280.00 |
| 5/12/2020 | Casey Sypek (attorney) | Review and analyze key documents ███████ | $950.00 | 0.6 | $570.00 |
| 5/12/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 0.5 | $475.00 |
| 5/12/2020 | Casey Sypek (attorney) | Review and analyze memorandum on Toyota's privilege logs | $950.00 | 0.4 | $380.00 |
| 5/12/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 1.3 | $1,235.00 |
| 5/13/2020 | Kathryn Clark (paralegal) | Organize and prepare key admission cites and trial transcript excerpts for attorney review. | $350.00 | 0.3 | $105.00 |
| 5/13/2020 | Kathryn Clark (paralegal) | Review and analyze Claremont Toyota productions for select client documents. | $350.00 | 0.5 | $175.00 |
| 5/13/2020 | Casey Sypek (attorney) | Correspond with co-counsel and strategize regarding ███████ | $950.00 | 1.2 | $1,140.00 |
| 5/13/2020 | Casey Sypek (attorney) | Review and analyze ███████ | $950.00 | 0.7 | $665.00 |
| 5/13/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re potential settlement issues. | $1,100.00 | 0.5 | $550.00 |
| 5/13/2020 | Amnon Siegel (attorney) | Update co-counsel re ███████ | $1,100.00 | 0.4 | $440.00 |
| 5/13/2020 | Amnon Siegel (attorney) | Analysis of Toyota's ███████. | $1,100.00 | 0.3 | $330.00 |
| 5/13/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re ███████ | $525.00 | 5.5 | $2,887.50 |
| 5/14/2020 | Kathryn Clark (paralegal) | Organize and prepare additional documents for supplemental production. | $350.00 | 0.3 | $105.00 |
| 5/14/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 0.8 | $760.00 |
| 5/18/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 0.5 | $475.00 |
| 5/19/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 0.4 | $380.00 |
| 5/20/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.5 | $550.00 |
| 5/20/2020 | Kathryn Clark (paralegal) | Telephone conferences and emails re ███████ | $350.00 | 0.2 | $70.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 5/20/2020 | Casey Sypek (attorney) | Review and analyze █████████ | $950.00 | 0.7 | $665.00 |
| 5/20/2020 | Casey Sypek (attorney) | Strategize and correspond with co-counsel regarding █████ | $950.00 | 2.2 | $2,090.00 |
| 5/20/2020 | Casey Sypek (attorney) | Correspond with K. Ryan-Blaufuss regarding █████ | $950.00 | 0.3 | $285.00 |
| 5/21/2020 | Casey Sypek (attorney) | Correspond with ILS and co-counsel regarding █████ | $950.00 | 0.8 | $760.00 |
| 5/22/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.4 | $380.00 |
| 5/26/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel re █████. | $1,100.00 | 0.2 | $220.00 |
| 5/26/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████ | $1,100.00 | 0.3 | $330.00 |
| 5/26/2020 | Casey Sypek (attorney) | Review/analyze and strategize regarding █████ | $950.00 | 1 | $950.00 |
| 5/26/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.5 | $475.00 |
| 5/26/2020 | Casey Sypek (attorney) | Correspond with client regarding █████ | $950.00 | 0.4 | $380.00 |
| 5/27/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████. | $1,100.00 | 0.3 | $330.00 |
| 5/27/2020 | Kathryn Clark (paralegal) | Review invoice for document database | $350.00 | 0.1 | $35.00 |
| 5/27/2020 | Casey Sypek (attorney) | Correspond with K. Ryan regarding █████ | $950.00 | 0.3 | $285.00 |
| 5/27/2020 | Casey Sypek (attorney) | Correspond with ILS regarding █████ | $950.00 | 0.3 | $285.00 |
| 5/28/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.7 | $665.00 |
| 5/28/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence and strategize regarding █████ | $950.00 | 0.6 | $570.00 |
| 5/28/2020 | Casey Sypek (attorney) | Review and analyze documents produced in response to third-party subpoenas | $950.00 | 0.4 | $380.00 |
| 5/30/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re █████. | $1,100.00 | 0.5 | $550.00 |
| 5/31/2020 | Casey Sypek (attorney) | Review and analyze documents produced by Toyota | $950.00 | 0.6 | $570.00 |
| 5/31/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.3 | $285.00 |
| 6/1/2020 | Amnon Siegel (attorney) | Review and analyze redactions by Toyota to produced documents. | $1,100.00 | 0.3 | $330.00 |
| 6/1/2020 | Kathryn Clark (paralegal) | Organize and prepare billing records from Kiesel Law for attorney review. | $350.00 | 0.1 | $35.00 |
| 6/1/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.9 | $855.00 |
| 6/1/2020 | Casey Sypek (attorney) | Meet and confer with counsel for Toyota regarding redacted documents | $950.00 | 0.5 | $475.00 |
| 6/2/2020 | Amnon Siegel (attorney) | Analysis re █████ | $1,100.00 | 0.3 | $330.00 |
| 6/2/2020 | Amnon Siegel (attorney) | Strategize re █████ | $1,100.00 | 0.3 | $330.00 |
| 6/2/2020 | Kathryn Clark (paralegal) | Review final joint prosecution agreement for monthly and quarterly reporting requirements. | $350.00 | 0.4 | $140.00 |
| 6/2/2020 | Kathryn Clark (paralegal) | Strategize with attorneys re █████. | $350.00 | 0.4 | $140.00 |
| 6/2/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding improper redactions | $950.00 | 0.4 | $380.00 |
| 6/2/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding █████ | $950.00 | 0.4 | $380.00 |
| 6/2/2020 | Casey Sypek (attorney) | Strategize regarding █████ | $950.00 | 0.5 | $475.00 |
| 6/3/2020 | Casey Sypek (attorney) | Strategize regarding █████ | $950.00 | 0.6 | $570.00 |
| 6/3/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding █████ | $950.00 | 0.6 | $570.00 |
| 6/5/2020 | Nicole Kim (attorney) | Review and analyze documents and database issue re █████ | $525.00 | 2 | $1,050.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|------|-----------|-----------------|-------------|--------------|-------------|
| 6/5/2020 | Kathryn Clark (paralegal) | Review and analyze quarterly billing records from Kiesel Law. | $350.00 | 1.5 | $525.00 |
| 6/5/2020 | Kathryn Clark (paralegal) | Telephone conference and emails re ███████████████. | $350.00 | 0.5 | $175.00 |
| 6/5/2020 | Casey Sypek (attorney) | Strategize regarding ██████████ | $950.00 | 0.7 | $665.00 |
| 6/5/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ███████████ | $950.00 | 0.3 | $285.00 |
| 6/8/2020 | Casey Sypek (attorney) | Review and analyze Lodestar reports | $950.00 | 0.3 | $285.00 |
| 6/8/2020 | Casey Sypek (attorney) | Strategize and correspond with ILS regarding ███████████ | $950.00 | 0.6 | $570.00 |
| 6/8/2020 | Kathryn Clark (paralegal) | Review draft plaintiffs' supplemental production. | $350.00 | 0.5 | $175.00 |
| 6/8/2020 | Kathryn Clark (paralegal) | Emails with e-discovery team re ██████████. | $350.00 | 0.2 | $70.00 |
| 6/9/2020 | Nicole Kim (attorney) | Review and analyze Toyota's production. | $525.00 | 4 | $2,100.00 |
| 6/9/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 6/9/2020 | Amnon Siegel (attorney) | Review and analyze status of key documents and potential settlement issues. | $1,100.00 | 0.3 | $330.00 |
| 6/9/2020 | Kathryn Clark (paralegal) | Telephone conference and emails re ██████████. | $350.00 | 0.4 | $140.00 |
| 6/9/2020 | Kathryn Clark (paralegal) | Review updated billing records from Kiesel Law. | $350.00 | 0.4 | $140.00 |
| 6/9/2020 | Casey Sypek (attorney) | Correspond with ILS regarding ██████████ | $950.00 | 0.3 | $285.00 |
| 6/9/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████████. | $950.00 | 0.8 | $760.00 |
| 6/10/2020 | Amnon Siegel (attorney) | Correspondence with counsel re ██████████ | $1,100.00 | 0.3 | $330.00 |
| 6/11/2020 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re potential settlement options and structure. | $1,100.00 | 1 | $1,100.00 |
| 6/12/2020 | Amnon Siegel (attorney) | Review and analyze settlement issues and potential benefits to the class. | $1,100.00 | 0.3 | $330.00 |
| 6/12/2020 | Amnon Siegel (attorney) | Telephone call with co-lead counsel. | $1,100.00 | 0.4 | $440.00 |
| 6/12/2020 | Amnon Siegel (attorney) | Review and analyze recent decision re ████████████ | $1,100.00 | 0.2 | $220.00 |
| 6/12/2020 | Casey Sypek (attorney) | Review and analyze decision on ████████████ | $950.00 | 1.2 | $1,140.00 |
| 6/12/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ██████ | $950.00 | 0.4 | $380.00 |
| 6/13/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ██████ | $950.00 | 0.3 | $285.00 |
| 6/14/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ████████ | $1,100.00 | 0.3 | $330.00 |
| 6/15/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████████ | $1,100.00 | 0.3 | $330.00 |
| 6/15/2020 | Amnon Siegel (attorney) | Analysis re █████████. | $1,100.00 | 0.2 | $220.00 |
| 6/15/2020 | Casey Sypek (attorney) | Correspond with co-counsel and strategize regarding ████████ | $950.00 | 1.2 | $1,140.00 |
| 6/15/2020 | Kathryn Clark (paralegal) | Review Miller Barondess billing entries in preparation for production to co-counsel. | $350.00 | 1.6 | $560.00 |
| 6/16/2020 | Casey Sypek (attorney) | Team call regarding █████████ | $950.00 | 0.8 | $760.00 |
| 6/16/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ████████ | $950.00 | 0.4 | $380.00 |
| 6/16/2020 | Kathryn Clark (paralegal) | Review Miller Barondess billing entries in preparation for production to co-counsel. | $350.00 | 0.4 | $140.00 |
| 6/16/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ████████ | $1,100.00 | 1 | $1,100.00 |
| 6/16/2020 | Amnon Siegel (attorney) | Review and analyze ██████████████. | $1,100.00 | 0.3 | $330.00 |
| 6/17/2020 | Kathryn Clark (paralegal) | Strategize re ████████. | $350.00 | 0.1 | $35.00 |
| 6/17/2020 | Kathryn Clark (paralegal) | Review Miller Barondess billing and cost entries in preparation for production to co-counsel. | $350.00 | 1.7 | $595.00 |

**Page 68**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 6/17/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel re redactions, discovery disputes, and other issues. | $1,100.00 | 0.4 | $440.00 |
| 6/17/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.3 | $285.00 |
| 6/17/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding | $950.00 | 0.3 | $285.00 |
| 6/17/2020 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 0.5 | $475.00 |
| 6/18/2020 | Nicole Kim (attorney) | Conference with case team and review and analyze documents produced by Toyota. | $525.00 | 1 | $525.00 |
| 6/18/2020 | Kathryn Clark (paralegal) | Telephone conference re | $350.00 | 0.4 | $140.00 |
| 6/18/2020 | Amnon Siegel (attorney) | Correspondence re | $1,100.00 | 0.3 | $330.00 |
| 6/18/2020 | Casey Sypek (attorney) | Call with ILS regarding | $950.00 | 0.5 | $475.00 |
| 6/18/2020 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 0.5 | $475.00 |
| 6/19/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.2 | $220.00 |
| 6/23/2020 | Casey Sypek (attorney) | Correspond regarding | $950.00 | 0.4 | $380.00 |
| 6/24/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.5 | $475.00 |
| 6/24/2020 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 0.5 | $475.00 |
| 6/24/2020 | Amnon Siegel (attorney) | Emails and telephone call with opposing counsel re Toyota's issuance of new recall affecting Prius vehicles. | $1,100.00 | 0.5 | $550.00 |
| 6/24/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.5 | $550.00 |
| 6/24/2020 | Amnon Siegel (attorney) | Review and analyze                and press re same. | $1,100.00 | 0.5 | $550.00 |
| 6/25/2020 | Kathryn Clark (paralegal) | Research | $350.00 | 0.5 | $175.00 |
| 6/25/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 1.2 | $1,140.00 |
| 6/25/2020 | Casey Sypek (attorney) | Review and analyze documents relating to | $950.00 | 0.3 | $285.00 |
| 6/25/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding | $950.00 | 0.6 | $570.00 |
| 6/26/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re | $525.00 | 4 | $2,100.00 |
| 6/26/2020 | Kathryn Clark (paralegal) | Telephone conference and emails re | $350.00 | 0.2 | $70.00 |
| 6/29/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re | $525.00 | 1.2 | $630.00 |
| 6/29/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re | $1,100.00 | 0.3 | $330.00 |
| 6/29/2020 | Kathryn Clark (paralegal) | Prepare protective order for transmittal to e-discovery vendor for execution. | $350.00 | 0.1 | $35.00 |
| 6/30/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.5 | $475.00 |
| 6/30/2020 | Kathryn Clark (paralegal) | Draft summary chart of | $350.00 | 1 | $350.00 |
| 6/30/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 6/30/2020 | Amnon Siegel (attorney) | Telephone conference and emails with co-counsel re | $1,100.00 | 0.9 | $990.00 |
| 6/30/2020 | Amnon Siegel (attorney) | Review and analyze new recall documentation and prepare for settlement meeting with Toyota's counsel. | $1,100.00 | 0.5 | $550.00 |
| 7/1/2020 | Amnon Siegel (attorney) | Review and analyze | $1,100.00 | 0.7 | $770.00 |
| 7/1/2020 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re | $1,100.00 | 0.8 | $880.00 |

**Page 69**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 7/1/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.8 | $880.00 |
| 7/1/2020 | Casey Sypek (attorney) | Correspond with opposing counsel regarding extension on discovery responses. | $950.00 | 0.7 | $665.00 |
| 7/1/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding | $950.00 | 1.2 | $1,140.00 |
| 7/2/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re | $525.00 | 1.5 | $787.50 |
| 7/6/2020 | Nicole Kim (attorney) | Review and analyze documents and database issues re | $525.00 | 5 | $2,625.00 |
| 7/6/2020 | Casey Sypek (attorney) | Review and analyze emails and documents regarding | $950.00 | 0.5 | $475.00 |
| 7/6/2020 | Casey Sypek (attorney) | Strategize regarding | $950.00 | 1 | $950.00 |
| 7/7/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel and technical expert re | $1,100.00 | 2.2 | $2,420.00 |
| 7/7/2020 | Amnon Siegel (attorney) | Email with Prius C driver re | $1,100.00 | 0.2 | $220.00 |
| 7/7/2020 | Casey Sypek (attorney) | Correspond with S. Boyles regarding | $950.00 | 0.3 | $285.00 |
| 7/7/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.7 | $665.00 |
| 7/7/2020 | Casey Sypek (attorney) | Review and analyze Lodestar report. | $950.00 | 0.5 | $475.00 |
| 7/7/2020 | Casey Sypek (attorney) | Meet with plaintiffs' counsel regarding | $950.00 | 2.4 | $2,280.00 |
| 7/8/2020 | Kathryn Clark (paralegal) | Pull order confirming R. McCarthy's dismissal from action for attorney review. | $350.00 | 0.1 | $35.00 |
| 7/8/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re | $1,100.00 | 1.2 | $1,320.00 |
| 7/8/2020 | Casey Sypek (attorney) | Review and analyze Lodestar report. | $950.00 | 0.3 | $285.00 |
| 7/8/2020 | Casey Sypek (attorney) | Correspond with S. Boyles regarding | $950.00 | 0.2 | $190.00 |
| 7/8/2020 | Casey Sypek (attorney) | Review and analyze research regarding | $950.00 | 0.3 | $285.00 |
| 7/8/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.3 | $285.00 |
| 7/9/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re | $1,100.00 | 0.2 | $220.00 |
| 7/10/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.4 | $380.00 |
| 7/10/2020 | Casey Sypek (attorney) | Call with damages expert regarding | $950.00 | 1 | $950.00 |
| 7/10/2020 | Amnon Siegel (attorney) | Telephone call with damages expert re | $1,100.00 | 0.6 | $660.00 |
| 7/10/2020 | Amnon Siegel (attorney) | Review and analyze key documents and spreadsheets produced by Toyota relating to | $1,100.00 | 0.3 | $330.00 |
| 7/10/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.5 | $550.00 |
| 7/13/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 0.7 | $665.00 |
| 7/13/2020 | Casey Sypek (attorney) | Correspond with K. Ryan regarding | $950.00 | 0.2 | $190.00 |
| 7/13/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re | $1,100.00 | 1.2 | $1,320.00 |
| 7/13/2020 | Amnon Siegel (attorney) | Prepare for class certification motion and analysis re | $1,100.00 | 0.5 | $550.00 |
| 7/13/2020 | Amnon Siegel (attorney) | Telephone call with expert witness re | $1,100.00 | 1 | $1,100.00 |
| 7/14/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding | $950.00 | 1.2 | $1,140.00 |
| 7/14/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.4 | $440.00 |
| 7/15/2020 | Casey Sypek (attorney) | Review and analyze Toyota's interrogatory responses and correspondence regarding | $950.00 | 1.5 | $1,425.00 |

**Page 70**

| | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 7/15/2020 | Casey Sypek (attorney) | Strategize regarding ▮▮▮ | $950.00 | 0.8 | $760.00 |
| 7/15/2020 | Kathryn Clark (paralegal) | Emails re ▮▮▮ . | $350.00 | 0.1 | $35.00 |
| 7/16/2020 | Casey Sypek (attorney) | Review and analyze documents produced by servicing dealers and other key documents. | $950.00 | 0.8 | $760.00 |
| 7/16/2020 | Casey Sypek (attorney) | Strategize regarding ▮▮▮ | $950.00 | 1 | $950.00 |
| 7/16/2020 | Kathryn Clark (paralegal) | Review dealer agreement for Toyota's records maintenance and examination policies in preparation for drafting opposition to motion to compel arbitration. | $350.00 | 0.2 | $70.00 |
| 7/16/2020 | Kathryn Clark (paralegal) | Research ▮▮▮ . | $350.00 | 0.4 | $140.00 |
| 7/16/2020 | Kathryn Clark (paralegal) | Draft summary charts re written discovery requests and responses and documents produced and received in preparation for drafting opposition to motion to compel arbitration. | $350.00 | 0.9 | $315.00 |
| 7/16/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ▮▮▮ | $1,100.00 | 0.6 | $660.00 |
| 7/17/2020 | Casey Sypek (attorney) | Strategize regarding ▮▮▮ . | $950.00 | 2.2 | $2,090.00 |
| 7/17/2020 | Kathryn Clark (paralegal) | Review document productions and written discovery propounded on all parties. | $350.00 | 2.5 | $875.00 |
| 7/17/2020 | Kathryn Clark (paralegal) | Draft summary charts re document productions and written discovery requests in preparation for drafting opposition to motion to compel arbitration. | $350.00 | 1.9 | $665.00 |
| 7/17/2020 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' supplemental productions for attorney review. | $350.00 | 0.6 | $210.00 |
| 7/17/2020 | Amnon Siegel (attorney) | Review and analyze articles about ▮▮▮ . | $1,100.00 | 0.2 | $220.00 |
| 7/17/2020 | Amnon Siegel (attorney) | Review and analyze ▮▮▮ . | $1,100.00 | 0.2 | $220.00 |
| 7/17/2020 | Amnon Siegel (attorney) | Telephone call with co-lead counsel re ▮▮▮ . | $1,100.00 | 0.3 | $330.00 |
| 7/17/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re potential settlement terms. | $1,100.00 | 0.5 | $550.00 |
| 7/17/2020 | Amnon Siegel (attorney) | Review and analyze documents from opposing counsel relating to settlement issues. | $1,100.00 | 0.5 | $550.00 |
| 7/20/2020 | Casey Sypek (attorney) | Strategize regarding ▮▮▮ . | $950.00 | 0.5 | $475.00 |
| 7/20/2020 | Casey Sypek (attorney) | Correspond with K. Ryan regarding ▮▮▮ . | $950.00 | 0.3 | $285.00 |
| 7/21/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮ | $950.00 | 1.2 | $1,140.00 |
| 7/21/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding Toyota's confidentiality designations and discovery responses. | $950.00 | 0.4 | $380.00 |
| 7/21/2020 | Casey Sypek (attorney) | Call with plaintiffs' counsel regarding ▮▮▮ . | $950.00 | 0.7 | $665.00 |
| 7/21/2020 | Kathryn Clark (paralegal) | Draft and revise discovery index. | $350.00 | 0.5 | $175.00 |
| 7/21/2020 | Kathryn Clark (paralegal) | Review Miller Barondess billing entries in preparation for production to co-counsel. | $350.00 | 0.9 | $315.00 |
| 7/21/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ▮▮▮ | $1,100.00 | 0.7 | $770.00 |
| 7/22/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮▮▮ | $950.00 | 2.4 | $2,280.00 |
| 7/22/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding confidentiality designations. | $950.00 | 0.4 | $380.00 |
| 7/22/2020 | Kathryn Clark (paralegal) | Organize and prepare C. Mills sales records for transmittal to co-counsel. | $350.00 | 0.3 | $105.00 |
| 7/22/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮ . | $1,100.00 | 0.5 | $550.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 7/23/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████ | $350.00 | 0.3 | $105.00 |
| 7/23/2020 | Kathryn Clark (paralegal) | Finalize summary charts re document productions and written discovery requests in preparation for drafting opposition to motion to compel arbitration. | $350.00 | 1.3 | $455.00 |
| 7/23/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 1.5 | $1,425.00 |
| 7/24/2020 | Casey Sypek (attorney) | Correspond with co-counsel and strategize regarding ███████ | $950.00 | 0.8 | $760.00 |
| 7/26/2020 | Amnon Siegel (attorney) | Review and analyze ███████ | $1,100.00 | 0.5 | $550.00 |
| 7/27/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 1.2 | $1,140.00 |
| 7/27/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████ | $350.00 | 0.2 | $70.00 |
| 7/27/2020 | Amnon Siegel (attorney) | Review and analyze retainer agreement with technical expert. | $1,100.00 | 0.3 | $330.00 |
| 7/27/2020 | Amnon Siegel (attorney) | Analysis re ███████ | $1,100.00 | 0.3 | $330.00 |
| 7/28/2020 | Casey Sypek (attorney) | Correspond with co-counsel and strategize regarding ███████ | $950.00 | 1.3 | $1,235.00 |
| 7/28/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████ | $350.00 | 0.3 | $105.00 |
| 7/28/2020 | Kathryn Clark (paralegal) | Researc ███████ | $350.00 | 0.7 | $245.00 |
| 7/29/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 1.4 | $1,330.00 |
| 7/29/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 0.5 | $475.00 |
| 7/29/2020 | Kathryn Clark (paralegal) | Update players list with contact information for ███████. | $350.00 | 0.1 | $35.00 |
| 7/29/2020 | Kathryn Clark (paralegal) | Review Kiesel's billing records for June 2020 and send related email to attorneys | $350.00 | 0.2 | $70.00 |
| 7/30/2020 | Casey Sypek (attorney) | Draft portions of D. Micheletti declaration in support of opposition to motion to compel arbitration. | $950.00 | 0.6 | $570.00 |
| 7/30/2020 | Casey Sypek (attorney) | Review and analyze draft opposition to motion to compel arbitration, and send related correspondence to co-counsel | $950.00 | 1.9 | $1,805.00 |
| 7/30/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 0.7 | $665.00 |
| 7/30/2020 | Amnon Siegel (attorney) | Analysis re opposition to motion to compel arbitration. | $1,100.00 | 0.5 | $550.00 |
| 7/31/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ███████ | $350.00 | 0.3 | $105.00 |
| 7/31/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 0.8 | $760.00 |
| 7/31/2020 | Casey Sypek (attorney) | Review and analyze D. Micheletti declaration in support of opposition to motion to compel. | $950.00 | 0.5 | $475.00 |
| 8/1/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 8/2/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |
| 8/3/2020 | Casey Sypek (attorney) | Review and analyze motion to compel arbitration briefing. | $950.00 | 0.8 | $760.00 |
| 8/3/2020 | Amnon Siegel (attorney) | Review and revise settlement confidentiality agreement with Toyota. | $1,100.00 | 0.6 | $660.00 |
| 8/3/2020 | Amnon Siegel (attorney) | Correspondence with ███████. | $1,100.00 | 0.3 | $330.00 |
| 8/4/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████ | $950.00 | 0.3 | $285.00 |
| 8/4/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 8/7/2020 | Kathryn Clark (paralegal) | Review reply re motion to compel arbitration. | $350.00 | 0.2 | $70.00 |
| 8/7/2020 | Amnon Siegel (attorney) | Review Toyota's reply to motion to compel arbitration. | $1,100.00 | 0.5 | $550.00 |
| 8/8/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ■■■ | $1,100.00 | 0.5 | $550.00 |
| 8/11/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ■■■ | $950.00 | 0.5 | $475.00 |
| 8/11/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ■■■ | $1,100.00 | 0.4 | $440.00 |
| 8/12/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ■■■ | $950.00 | 0.2 | $190.00 |
| 8/12/2020 | Amnon Siegel (attorney) | Strategize re ■■■ | $1,100.00 | 0.7 | $770.00 |
| 8/13/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ■■■ | $950.00 | 0.3 | $285.00 |
| 8/14/2020 | Kathryn Clark (paralegal) | Emails with co-counsel re ■■■ | $350.00 | 0.4 | $140.00 |
| 8/14/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ■■■ | $950.00 | 0.5 | $475.00 |
| 8/17/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ■■■ | $950.00 | 0.5 | $475.00 |
| 8/18/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ■■■ | $950.00 | 0.5 | $475.00 |
| 8/18/2020 | Casey Sypek (attorney) | Review and analyze stipulation regarding modification of scheduling order. | $950.00 | 0.3 | $285.00 |
| 8/18/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re class certification deadlines and settlement confidentiality agreement. | $1,100.00 | 0.4 | $440.00 |
| 8/20/2020 | Casey Sypek (attorney) | Strategize regarding ■■■ | $950.00 | 0.4 | $380.00 |
| 8/20/2020 | Kathryn Clark (paralegal) | Review and analyze prior discovery requests and safety recall records in preparation for drafting discovery. | $350.00 | 1.4 | $490.00 |
| 8/20/2020 | Kathryn Clark (paralegal) | Draft interrogatories and requests for production to TMS. | $350.00 | 2.3 | $805.00 |
| 8/21/2020 | Kathryn Clark (paralegal) | Draft interrogatories and requests for production to TMC. | $350.00 | 1.3 | $455.00 |
| 8/21/2020 | Amnon Siegel (attorney) | Attend court hearing on motion to compel arbitration and correspondence with co-lead counsel re same. | $1,100.00 | 0.7 | $770.00 |
| 8/24/2020 | Casey Sypek (attorney) | Prepare discovery regarding new recall. | $950.00 | 0.4 | $380.00 |
| 8/25/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ■■■ | $950.00 | 0.5 | $475.00 |
| 8/25/2020 | Kathryn Clark (paralegal) | Review confidentiality agreement. | $350.00 | 0.1 | $35.00 |
| 8/25/2020 | Kathryn Clark (paralegal) | Review supplemental billing records from Kiesel firm. | $350.00 | 0.2 | $70.00 |
| 8/30/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding ■■■ | $950.00 | 0.3 | $285.00 |
| 8/31/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ■■■ | $950.00 | 0.3 | $285.00 |
| 9/1/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel and Toyota re ■■■ | $1,100.00 | 0.2 | $220.00 |
| 9/2/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re potential settlement terms. | $1,100.00 | 0.5 | $550.00 |
| 9/9/2020 | Casey Sypek (attorney) | Strategize regarding ■■■ | $950.00 | 0.9 | $855.00 |
| 9/15/2020 | Casey Sypek (attorney) | Strategize regarding ■■■ | $950.00 | 1 | $950.00 |
| 9/15/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re class certification and discovery issues. | $1,100.00 | 0.4 | $440.00 |
| 9/16/2020 | Casey Sypek (attorney) | Correspond with K. Ryan and Napa dealership about ■■■ | $950.00 | 0.5 | $475.00 |
| 9/16/2020 | Amnon Siegel (attorney) | Correspondence with opposing counsel re class certification and discovery issues. | $1,100.00 | 0.3 | $330.00 |

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 9/17/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding discovery and certification schedule. | $950.00 | 0.8 | $760.00 |
| 9/18/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding certification and settlement. | $950.00 | 1 | $950.00 |
| 9/18/2020 | Casey Sypek (attorney) | Call Vasser Toyota regarding ███████. | $950.00 | 0.4 | $380.00 |
| 9/18/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |
| 9/19/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel. | $1,100.00 | 0.2 | $220.00 |
| 9/21/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 1.2 | $1,140.00 |
| 9/21/2020 | Casey Sypek (attorney) | Call with K. Ryan regarding ███████ | $950.00 | 0.3 | $285.00 |
| 9/21/2020 | Casey Sypek (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.4 | $440.00 |
| 9/22/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 0.8 | $760.00 |
| 9/22/2020 | Kathryn Clark (paralegal) | Pull key documents for transmittal to co-counsel. | $350.00 | 0.2 | $70.00 |
| 9/22/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████ | $1,100.00 | 0.5 | $550.00 |
| 9/22/2020 | Amnon Siegel (attorney) | Correspondence and analysis re ███████ | $1,100.00 | 0.4 | $440.00 |
| 9/23/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding 30(b)(6) depositions and case scheduling. | $950.00 | 1.3 | $1,235.00 |
| 9/23/2020 | Amnon Siegel (attorney) | Correspondence with damages expert re ███████. | $1,100.00 | 0.2 | $220.00 |
| 9/24/2020 | Amnon Siegel (attorney) | Correspondence re ███████. | $1,100.00 | 0.3 | $330.00 |
| 9/25/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████. | $950.00 | 0.9 | $855.00 |
| 9/25/2020 | Casey Sypek (attorney) | Call with Vasser Toyota regarding K. Ryan sales contract. | $950.00 | 0.3 | $285.00 |
| 9/27/2020 | Casey Sypek (attorney) | Review and analyze stipulation, proposed order, and correspondence regarding discovery. | $950.00 | 0.3 | $285.00 |
| 9/28/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 0.4 | $380.00 |
| 9/29/2020 | Casey Sypek (attorney) | Strategize regarding ███████ | $950.00 | 1.7 | $1,615.00 |
| 9/29/2020 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re settlement. | $1,100.00 | 0.8 | $880.00 |
| 9/29/2020 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.4 | $440.00 |
| 9/29/2020 | Amnon Siegel (attorney) | Telephone call with co-lead counsel re ███████ | $1,100.00 | 0.8 | $880.00 |
| 9/30/2020 | Casey Sypek (attorney) | Review and analyze order granting stipulation. | $950.00 | 0.2 | $190.00 |
| 9/30/2020 | Casey Sypek (attorney) | Strategize ███████. | $950.00 | 0.7 | $665.00 |
| 10/1/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding settlement and class certification. | $950.00 | 0.1 | $95.00 |
| 10/5/2020 | Casey Sypek (attorney) | Correspond with co-counsel ███████. | $950.00 | 0.1 | $95.00 |
| 10/5/2020 | Amnon Siegel (attorney) | Strategize re ███████. | $1,100.00 | 0.3 | $330.00 |
| 10/5/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |
| 10/6/2020 | Casey Sypek (attorney) | Strategize ███████. | $950.00 | 0.5 | $475.00 |
| 10/6/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |
| 10/7/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 0.4 | $380.00 |
| 10/8/2020 | Casey Sypek (attorney) | Strategize regarding ███████. | $950.00 | 0.2 | $190.00 |
| 10/8/2020 | Amnon Siegel (attorney) | Review and analyze Toyota customer confidence program flowchart, explaining potential settlement terms. | $1,100.00 | 0.2 | $220.00 |
| 10/8/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ███████. | $1,100.00 | 0.3 | $330.00 |
| 10/9/2020 | Amnon Siegel (attorney) | Review and analyze potential new expert re ███████. | $1,100.00 | 0.6 | $660.00 |

**Page 74**

| | | McCarthy v. Toyota Motor Corp., et al.<br>(Case No 8:18-cv-00201-JLS-KES)<br>MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 10/12/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ███████. | $950.00 | 0.3 | $285.00 |
| 10/12/2020 | Amnon Siegel (attorney) | Correspondence with valuation expert re ███ | $1,100.00 | 0.8 | $880.00 |
| 10/13/2020 | Casey Sypek (attorney) | Call with co-counsel regarding ████████. | $950.00 | 0.8 | $760.00 |
| 10/14/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence. | $950.00 | 0.3 | $285.00 |
| 10/14/2020 | Amnon Siegel (attorney) | Correspondence with re discovery disputes and settlement issues. | $1,100.00 | 0.5 | $550.00 |
| 10/15/2020 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re settlement issues. | $1,100.00 | 1 | $1,100.00 |
| 10/16/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████. | $950.00 | 1.1 | $1,045.00 |
| 10/16/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████████. | $1,100.00 | 0.6 | $660.00 |
| 10/18/2020 | Casey Sypek (attorney) | Correspond with co-counsel ██████. | $950.00 | 0.5 | $475.00 |
| 10/20/2020 | Casey Sypek (attorney) | Review and analyze decision on motion to compel arbitration. | $950.00 | 0.8 | $760.00 |
| 10/20/2020 | Kathryn Clark (paralegal) | Review order denying defendants' motion to compel arbitration. | $350.00 | 0.1 | $35.00 |
| 10/21/2020 | Casey Sypek (attorney) | Correspond with opposing counsel regarding settlement. | $950.00 | 0.4 | $380.00 |
| 10/21/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████. | $1,100.00 | 0.3 | $330.00 |
| 10/22/2020 | Casey Sypek (attorney) | Correspond with co-counsel ████████. | $950.00 | 1.1 | $1,045.00 |
| 10/22/2020 | Amnon Siegel (attorney) | Strategize re ██████████. | $1,100.00 | 0.3 | $330.00 |
| 10/23/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████. | $950.00 | 0.8 | $760.00 |
| 10/26/2020 | Casey Sypek (attorney) | Strategize regarding ████████. | $950.00 | 0.7 | $665.00 |
| 10/26/2020 | Casey Sypek (attorney) | Review and analyze ██████████. | $950.00 | 0.8 | $760.00 |
| 10/26/2020 | Amnon Siegel (attorney) | Call with opposing counsel and proposed settlement master re settlement issues. | $1,100.00 | 1.2 | $1,320.00 |
| 10/26/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████. | $1,100.00 | 0.5 | $550.00 |
| 10/27/2020 | Casey Sypek (attorney) | Strategize regarding motion to compel against Toyota re ██████████. | $950.00 | 0.4 | $380.00 |
| 10/28/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding interrogatories. | $950.00 | 0.6 | $570.00 |
| 10/29/2020 | Kathryn Clark (paralegal) | Review and analyze quarterly billing records from Kiesel Law and email attorneys re same. | $350.00 | 0.9 | $315.00 |
| 10/30/2020 | Casey Sypek (attorney) | Strategize regarding ██████. | $950.00 | 0.5 | $475.00 |
| 10/30/2020 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding interrogatories to Toyota. | $950.00 | 0.5 | $475.00 |
| 11/1/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████. | $1,100.00 | 0.4 | $440.00 |
| 11/2/2020 | Casey Sypek (attorney) | Review and analyze correspondence regarding technical Prius issues. | $950.00 | 1 | $950.00 |
| 11/2/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 1.5 | $1,425.00 |
| 11/2/2020 | Casey Sypek (attorney) | Call with co-counsel regarding ██████. | $950.00 | 0.8 | $760.00 |
| 11/2/2020 | Casey Sypek (attorney) | Review and analyze joint motion to appoint special master and joint motion for stay. | $950.00 | 0.7 | $665.00 |
| 11/2/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ██████. | $1,100.00 | 0.5 | $550.00 |
| 11/2/2020 | Amnon Siegel (attorney) | Review and analyze documents from Toyota re settlement master and litigation deadlines | $1,100.00 | 0.3 | $330.00 |
| 11/2/2020 | Amnon Siegel (attorney) | Analysis of key documents re ██████████. | $1,100.00 | 0.4 | $440.00 |
| 11/3/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████████. | $950.00 | 0.6 | $570.00 |
| 11/3/2020 | Casey Sypek (attorney) | Call with co-counsel regarding ██████. | $950.00 | 1.3 | $1,235.00 |
| 11/4/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ██████. | $950.00 | 0.5 | $475.00 |
| 11/8/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ██████. | $1,100.00 | 0.3 | $330.00 |

| | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 11/9/2020 | Casey Sypek (attorney) | Review, analyze, and revise joint motion to stay and joint motion to appoint special master. | $950.00 | 1.3 | $1,235.00 |
| 11/9/2020 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ███████████ | $1,100.00 | 0.5 | $550.00 |
| 11/9/2020 | Amnon Siegel (attorney) | Correspondence re ████████████ | $1,100.00 | 0.5 | $550.00 |
| 11/10/2020 | Casey Sypek (attorney) | Strategize regarding ██████████ | $950.00 | 0.5 | $475.00 |
| 11/10/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████ | $950.00 | 0.4 | $380.00 |
| 11/11/2020 | Casey Sypek (attorney) | Review and analyze letter brief to magistrate judge regarding ████ | $950.00 | 1 | $950.00 |
| 11/11/2020 | Casey Sypek (attorney) | Review and analyze stipulation for order appointing special settlement master. | $950.00 | 0.5 | $475.00 |
| 11/12/2020 | Casey Sypek (attorney) | Review and analyze letter briefs regarding discovery dispute. | $950.00 | 0.6 | $570.00 |
| 11/12/2020 | Casey Sypek (attorney) | Review and analyze ████████████. | $950.00 | 1.7 | $1,615.00 |
| 11/12/2020 | Kathryn Clark (paralegal) | Pull Ninth Circuit opinion ████████████ | $350.00 | 0.1 | $35.00 |
| 11/13/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████████ | $950.00 | 1.4 | $1,330.00 |
| 11/13/2020 | Amnon Siegel (attorney) | Strategize re ████████████ | $1,100.00 | 0.8 | $880.00 |
| 11/13/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.4 | $440.00 |
| 11/16/2020 | Casey Sypek (attorney) | Review and analyze ██████████. | $950.00 | 0.5 | $475.00 |
| 11/16/2020 | Amnon Siegel (attorney) | Telephone conference with opposing counsel and settlement master re settlement terms and deal issues | $1,100.00 | 1.3 | $1,430.00 |
| 11/16/2020 | Amnon Siegel (attorney) | Strategize with co-lead counsel re ████ | $1,100.00 | 0.6 | $660.00 |
| 11/17/2020 | Amnon Siegel (attorney) | Strategize re ████████████ | $1,100.00 | 0.4 | $440.00 |
| 11/18/2020 | Casey Sypek (attorney) | Correspondence regarding ██████████. | $950.00 | 0.7 | $665.00 |
| 11/18/2020 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.3 | $105.00 |
| 11/18/2020 | Amnon Siegel (attorney) | Telephone call with opposing counsel re settlement | $1,100.00 | 1.1 | $1,210.00 |
| 11/18/2020 | Amnon Siegel (attorney) | Correspondence with expert witness | $1,100.00 | 0.2 | $220.00 |
| 11/19/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.4 | $380.00 |
| 11/19/2020 | Amnon Siegel (attorney) | Telephone call with settlement master | $1,100.00 | 0.7 | $770.00 |
| 11/19/2020 | Amnon Siegel (attorney) | Telephone call with co-counsel re ████████ | $1,100.00 | 0.5 | $550.00 |
| 11/19/2020 | Amnon Siegel (attorney) | Review and analyze status of expert work | $1,100.00 | 0.3 | $330.00 |
| 11/20/2020 | Casey Sypek (attorney) | Strategize regarding ██████████. | $950.00 | 0.3 | $285.00 |
| 11/20/2020 | Andrew Schrader (attorney) | Review technical memorandum | $795.00 | 2.5 | $1,987.50 |
| 11/20/2020 | Kathryn Clark (paralegal) | Draft summary of all fees and costs incurred by MB and Kiesel firms. | $350.00 | 0.6 | $210.00 |
| 11/20/2020 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re settlement | $1,100.00 | 1 | $1,100.00 |
| 11/20/2020 | Amnon Siegel (attorney) | Strategize re ████████████ | $1,100.00 | 0.4 | $440.00 |
| 11/20/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████ | $1,100.00 | 0.5 | $550.00 |
| 11/22/2020 | Amnon Siegel (attorney) | Strategize re ████████████ | $1,100.00 | 0.5 | $550.00 |
| 11/22/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████ | $1,100.00 | 0.5 | $550.00 |
| 11/23/2020 | Casey Sypek (attorney) | Review and analyze ██████████. | $950.00 | 0.7 | $665.00 |
| 11/23/2020 | Casey Sypek (attorney) | Strategize regarding ██████████ | $950.00 | 0.3 | $285.00 |

**Page 76**

<table>
<tr><td colspan="6" align="center">McCarthy v. Toyota Motor Corp., et al.<br>(Case No 8:18-cv-00201-JLS-KES)<br>MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)</td></tr>
<tr><th>Date</th><th>Timekeeper</th><th>Task Description</th><th>Hourly Rate</th><th>Hours Worked</th><th>Fee (Hourly Rate x Hours Worked)</th></tr>
<tr><td>11/23/2020</td><td>Casey Sypek (attorney)</td><td>Call and email with expert S. Boyles regarding [redacted]</td><td>$950.00</td><td>1.3</td><td>$1,235.00</td></tr>
<tr><td>11/23/2020</td><td>Casey Sypek (attorney)</td><td>Correspond with co-counsel regarding [redacted]</td><td>$950.00</td><td>0.5</td><td>$475.00</td></tr>
<tr><td>11/23/2020</td><td>Casey Sypek (attorney)</td><td>Conduct legal research and strategize regarding [redacted].</td><td>$950.00</td><td>1.2</td><td>$1,140.00</td></tr>
<tr><td>11/23/2020</td><td>Kathryn Clark (paralegal)</td><td>Research [redacted]</td><td>$350.00</td><td>0.4</td><td>$140.00</td></tr>
<tr><td>11/23/2020</td><td>Amnon Siegel (attorney)</td><td>Correspondence with expert and strategize [redacted]</td><td>$1,100.00</td><td>0.8</td><td>$880.00</td></tr>
<tr><td>11/24/2020</td><td>Casey Sypek (attorney)</td><td>Strategize regarding [redacted]</td><td>$950.00</td><td>0.4</td><td>$380.00</td></tr>
<tr><td>11/24/2020</td><td>Kathryn Clark (paralegal)</td><td>Pull complaint in [redacted] matter for attorney review.</td><td>$350.00</td><td>0.2</td><td>$70.00</td></tr>
<tr><td>11/24/2020</td><td>Amnon Siegel (attorney)</td><td>Analysis re [redacted]</td><td>$1,100.00</td><td>0.3</td><td>$330.00</td></tr>
<tr><td>11/25/2020</td><td>Casey Sypek (attorney)</td><td>Correspond with ILS regarding bills.</td><td>$950.00</td><td>0.3</td><td>$285.00</td></tr>
<tr><td>11/25/2020</td><td>Casey Sypek (attorney)</td><td>Strategize and correspond with co-counsel regarding [redacted].</td><td>$950.00</td><td>1.1</td><td>$1,045.00</td></tr>
<tr><td>11/25/2020</td><td>Kathryn Clark (paralegal)</td><td>Review and analyze Audet & Partners and Baker Marquart cost and fee records.</td><td>$350.00</td><td>2.1</td><td>$735.00</td></tr>
<tr><td>11/25/2020</td><td>Casey Sypek (attorney)</td><td>Correspond with co-counsel regarding [redacted]</td><td>$950.00</td><td>0.7</td><td>$665.00</td></tr>
<tr><td>11/26/2020</td><td>Amnon Siegel (attorney)</td><td>Correspondence with re [redacted]</td><td>$1,100.00</td><td>0.4</td><td>$440.00</td></tr>
<tr><td>11/27/2020</td><td>Casey Sypek (attorney)</td><td>Review and analyze correspondence regarding settlement and experts.</td><td>$950.00</td><td>0.6</td><td>$570.00</td></tr>
<tr><td>11/30/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence regarding Toyota's interrogatory responses.</td><td>$950.00</td><td>0.6</td><td>$570.00</td></tr>
<tr><td>11/30/2020</td><td>Casey Sypek (attorney)</td><td>Review and analyze minute order on motion to appoint special master.</td><td>$950.00</td><td>0.3</td><td>$285.00</td></tr>
<tr><td>11/30/2020</td><td>Kathryn Clark (paralegal)</td><td>Prepare keyword searches of Toyota's productions and review search results.</td><td>$350.00</td><td>2</td><td>$700.00</td></tr>
<tr><td>11/30/2020</td><td>Kathryn Clark (paralegal)</td><td>Review and analyze Cuneo Gilbert and Fazio Micheletti cost and fee records.</td><td>$350.00</td><td>0.6</td><td>$210.00</td></tr>
<tr><td>12/1/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence with co-counsel [redacted]</td><td>$950.00</td><td>0.4</td><td>$380.00</td></tr>
<tr><td>12/1/2020</td><td>Kathryn Clark (paralegal)</td><td>Review and analyze Fazio Micheletti cost and fee records.</td><td>$350.00</td><td>5.8</td><td>$2,030.00</td></tr>
<tr><td>12/1/2020</td><td>Amnon Siegel (attorney)</td><td>Correspondence with opposing counsel and co-counsel re settlement and settlement master appointment</td><td>$1,100.00</td><td>0.4</td><td>$440.00</td></tr>
<tr><td>12/2/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence with opposing counsel regarding Toyota's interrogatory responses.</td><td>$950.00</td><td>0.5</td><td>$475.00</td></tr>
<tr><td>12/2/2020</td><td>Kathryn Clark (paralegal)</td><td>Review and analyze Fazio Micheletti and Cuneo Gilbert fee records.</td><td>$350.00</td><td>2.5</td><td>$875.00</td></tr>
<tr><td>12/2/2020</td><td>Kathryn Clark (paralegal)</td><td>Finalize summary of Fazio firms billing review and email attorneys re same.</td><td>$350.00</td><td>0.4</td><td>$140.00</td></tr>
<tr><td>12/2/2020</td><td>Kathryn Clark (paralegal)</td><td>Conference re [redacted].</td><td>$350.00</td><td>0.4</td><td>$140.00</td></tr>
<tr><td>12/6/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence with co-counsel and expert regarding [redacted].</td><td>$950.00</td><td>0.4</td><td>$380.00</td></tr>
<tr><td>12/8/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence regarding [redacted]</td><td>$950.00</td><td>0.5</td><td>$475.00</td></tr>
<tr><td>12/8/2020</td><td>Casey Sypek (attorney)</td><td>Review and analyze proposed order on motion to appoint special master.</td><td>$950.00</td><td>0.4</td><td>$380.00</td></tr>
<tr><td>12/8/2020</td><td>Casey Sypek (attorney)</td><td>Call with plaintiffs' counsel regarding [redacted].</td><td>$950.00</td><td>0.7</td><td>$665.00</td></tr>
<tr><td>12/11/2020</td><td>Kathryn Clark (paralegal)</td><td>Strategize re [redacted]</td><td>$350.00</td><td>0.5</td><td>$175.00</td></tr>
<tr><td>12/11/2020</td><td>Amnon Siegel (attorney)</td><td>Correspondence with co-counsel re [redacted]</td><td>$1,100.00</td><td>0.6</td><td>$660.00</td></tr>
<tr><td>12/13/2020</td><td>Amnon Siegel (attorney)</td><td>Correspondence with experts about [redacted]</td><td>$1,100.00</td><td>0.3</td><td>$330.00</td></tr>
<tr><td>12/17/2020</td><td>Casey Sypek (attorney)</td><td>Correspondence regarding settlement valuation.</td><td>$950.00</td><td>0.5</td><td>$475.00</td></tr>
<tr><td>12/18/2020</td><td>Amnon Siegel (attorney)</td><td>Telephone call with [redacted] expert</td><td>$1,100.00</td><td>0.7</td><td>$770.00</td></tr>
<tr><td>12/20/2020</td><td>Andrew Schrader (attorney)</td><td>Review database documents related to [redacted]; draft subpoena requests to Mitsubishi</td><td>$795.00</td><td>3.8</td><td>$3,021.00</td></tr>
<tr><td>12/21/2020</td><td>Casey Sypek (attorney)</td><td>Review correspondence regarding settlement value and Toyota's responses to interrogatories.</td><td>$950.00</td><td>0.5</td><td>$475.00</td></tr>
<tr><td>12/21/2020</td><td>Amnon Siegel (attorney)</td><td>Strategize re [redacted]; Correspondence with co-counsel re same.</td><td>$1,100.00</td><td>0.5</td><td>$550.00</td></tr>
</table>

**Page 77**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 12/22/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮. | $950.00 | 0.3 | $285.00 |
| 12/22/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮. | $1,100.00 | 0.3 | $330.00 |
| 12/23/2020 | Casey Sypek (attorney) | Call with S. Boyles regarding ▮. | $950.00 | 1 | $950.00 |
| 12/23/2020 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮. | $950.00 | 0.8 | $760.00 |
| 12/23/2020 | Amnon Siegel (attorney) | Correspondence with experts and co-counsel re ▮. | $1,100.00 | 0.5 | $550.00 |
| 12/29/2020 | Casey Sypek (attorney) | Review correspondence regarding motions to compel. | $950.00 | 0.5 | $475.00 |
| 12/29/2020 | Casey Sypek (attorney) | Call with plaintiffs' counsel regarding ▮. | $950.00 | 0.6 | $570.00 |
| 12/29/2020 | Casey Sypek (attorney) | Review and analyze discovery requests. | $950.00 | 0.6 | $570.00 |
| 12/29/2020 | Amnon Siegel (attorney) | Strategize re ▮. | $1,100.00 | 0.5 | $550.00 |
| 12/29/2020 | Andrew Schrader (attorney) | Review materials related to ▮. | $795.00 | 3.8 | $3,021.00 |
| 12/30/2020 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re warranty valuation and class certification issues. | $1,100.00 | 0.4 | $440.00 |
| 1/3/2021 | Casey Sypek (attorney) | Review and analyze memoranda regarding certifying liability-only class and abandoning damages theories in seeking class certification. | $950.00 | 1.2 | $1,140.00 |
| 1/4/2021 | Casey Sypek (attorney) | Strategize regarding ▮. | $950.00 | 0.5 | $475.00 |
| 1/4/2021 | Kathryn Clark (paralegal) | Emails with co-counsel re ▮. | $350.00 | 0.3 | $105.00 |
| 1/4/2021 | Kathryn Clark (paralegal) | Emails re quarterly billing reports for Q4 2020. | $350.00 | 0.1 | $35.00 |
| 1/4/2021 | Kathryn Clark (paralegal) | Research agents for service of process and draft subpoenas to SUMCO Phoenix Corp., Mitsubishi Electric US, and Mitsubishi Electric Automotive. | $350.00 | 0.8 | $280.00 |
| 1/4/2021 | Kathryn Clark (paralegal) | Review discovery requests. | $350.00 | 0.2 | $70.00 |
| 1/4/2021 | Andrew Schrader (attorney) | Prepare discovery requests to U.S. supplies of IGBT components | $795.00 | 3.4 | $2,703.00 |
| 1/5/2021 | Casey Sypek (attorney) | Review and analyze stipulation regarding class certification page limits. | $950.00 | 0.3 | $285.00 |
| 1/5/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ▮. | $950.00 | 0.4 | $380.00 |
| 1/5/2021 | Kathryn Clark (paralegal) | Review and analyze case files for communications from Toyota identifying responsive documents and prepare same for transmittal to co-counsel. | $350.00 | 1 | $350.00 |
| 1/5/2021 | Nicole Kim (attorney) | Review and analyze documents and database ▮ for expert. | $525.00 | 3.3 | $1,732.50 |
| 1/6/2021 | Casey Sypek (attorney) | Review and analyze meet-and-confer letter regarding Toyota's discovery responses and correspondence regarding technical issues. | $950.00 | 1 | $950.00 |
| 1/6/2021 | Amnon Siegel (attorney) | Review and analyze client rep declarations. | $1,100.00 | 0.3 | $330.00 |
| 1/6/2021 | Nicole Kim (attorney) | Review and analyze documents and database ▮. | $525.00 | 3.3 | $1,732.50 |
| 1/6/2021 | Andrew Schrader (attorney) | Analyze documents re ▮. | $795.00 | 6.5 | $5,167.50 |
| 1/7/2021 | Casey Sypek (attorney) | Strategize regarding ▮. | $950.00 | 0.5 | $475.00 |
| 1/7/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel ▮. | $1,100.00 | 0.4 | $440.00 |
| 1/8/2021 | Casey Sypek (attorney) | Strategize regarding ▮. | $950.00 | 0.6 | $570.00 |
| 1/8/2021 | Casey Sypek (attorney) | Review correspondence regarding subpoenas and certification. | $950.00 | 0.6 | $570.00 |
| 1/8/2021 | Kathryn Clark (paralegal) | Draft and revise subpoenas to SUMCO Phoenix and Mitsubishi in preparation for service. | $350.00 | 0.3 | $105.00 |
| 1/8/2021 | Kathryn Clark (paralegal) | Research ▮. | $350.00 | 0.6 | $210.00 |
| 1/8/2021 | Nicole Kim (attorney) | Review and analyze documents and database issues for ▮ | $525.00 | 4.4 | $2,310.00 |

| | McCarthy v. Toyota Motor Corp., et al. |
|---|---|
| | (Case No 8:18-cv-00201-JLS-KES) |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 1/8/2021 | Amnon Siegel (attorney) | Review and analyze ███████████████████. | $1,100.00 | 0.8 | $880.00 |
| 1/8/2021 | Amnon Siegel (attorney) | Strategize re ██████████████. | $1,100.00 | 0.4 | $440.00 |
| 1/8/2021 | Andrew Schrader (attorney) | Finalize subpoenas to U.S. part suppliers | $795.00 | 1.1 | $874.50 |
| 1/9/2021 | Casey Sypek (attorney) | Strategize regarding ████████████████. | $950.00 | 0.6 | $570.00 |
| 1/9/2021 | Amnon Siegel (attorney) | Telephone call with attorney re ██████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 1/9/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ██████████. | $1,100.00 | 0.5 | $550.00 |
| 1/10/2021 | Casey Sypek (attorney) | Strategize regarding ████████████████. | $950.00 | 0.5 | $475.00 |
| 1/10/2021 | Amnon Siegel (attorney) | Correspondence re class certification key issues. | $1,100.00 | 0.5 | $550.00 |
| 1/10/2021 | Amnon Siegel (attorney) | Analysis re ████████████████████████████ | $1,100.00 | 0.5 | $550.00 |
| 1/10/2021 | Amnon Siegel (attorney) | Analysis re ████████████████████. | $1,100.00 | 0.3 | $330.00 |
| 1/11/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████████. | $950.00 | 0.7 | $665.00 |
| 1/11/2021 | Kathryn Clark (paralegal) | Draft notices for subpoenas to SUMCO Phoenix and Mitsubishi entities. | $350.00 | 0.9 | $315.00 |
| 1/11/2021 | Kathryn Clark (paralegal) | Draft and revise subpoenas and document requests to SUMCO Phoenix and Mitsubishi entities. | $350.00 | 0.7 | $245.00 |
| 1/11/2021 | Casey Sypek (attorney) | Review and analyze subpoenas to third party IGBT manufacturers. | $950.00 | 0.8 | $760.00 |
| 1/11/2021 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota re ███████████. | $525.00 | 4.7 | $2,467.50 |
| 1/11/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 1/11/2021 | Amnon Siegel (attorney) | Emails re ████████████████████████. | $1,100.00 | 0.5 | $550.00 |
| 1/11/2021 | Amnon Siegel (attorney) | Review and analyze data re ██████████. | $1,100.00 | 0.3 | $330.00 |
| 1/12/2021 | Casey Sypek (attorney) | Review and analyze ██████████████. | $950.00 | 1.2 | $1,140.00 |
| 1/12/2021 | Casey Sypek (attorney) | Review and analyze third-party subpoenas. | $950.00 | 0.4 | $380.00 |
| 1/12/2021 | Casey Sypek (attorney) | Call with plaintiffs' counsel regarding ████████████████. | $950.00 | 0.8 | $760.00 |
| 1/12/2021 | Nicole Kim (attorney) | Review and analyze documents produced by Toyota re ████████████████. | $525.00 | 1.7 | $892.50 |
| 1/12/2021 | Casey Sypek (attorney) | Correspond with S. Boyles regarding ████████████. | $950.00 | 0.8 | $760.00 |
| 1/12/2021 | Casey Sypek (attorney) | Strategize regarding ████████████████. | $950.00 | 0.7 | $665.00 |
| 1/12/2021 | Kathryn Clark (paralegal) | Draft and revise notices of subpoena, subpoenas, and document requests to SUMCO Phoenix and Mitsubishi entities. | $350.00 | 1.3 | $455.00 |
| 1/12/2021 | Kathryn Clark (paralegal) | Organize and prepare subpoenas to SUMCO Phoenix and Mitsubishi entities for service on parties. | $350.00 | 0.7 | $245.00 |
| 1/12/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re class cert and other impending deadlines. | $1,100.00 | 0.3 | $330.00 |
| 1/12/2021 | Andrew Schrader (attorney) | Attend bi-weekly status call | $795.00 | 0.3 | $238.50 |
| 1/13/2021 | Casey Sypek (attorney) | Strategize regarding ████████████████. | $950.00 | 0.8 | $760.00 |
| 1/13/2021 | Nicole Kim (attorney) | Review and analyze documents and database issues re all productions. | $525.00 | 1.7 | $892.50 |
| 1/13/2021 | Kathryn Clark (paralegal) | Telephone conference with CT Corporation in preparation for service of subpoenas. | $350.00 | 0.1 | $35.00 |
| 1/13/2021 | Kathryn Clark (paralegal) | Strategize re ████████████████. | $350.00 | 0.2 | $70.00 |

**Page 79**

| | | McCarthy v. Toyota Motor Corp., et al.<br>(Case No 8:18-cv-00201-JLS-KES)<br>MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/13/2021 | Kathryn Clark (paralegal) | Prepare proposed briefing schedules for ex parte to continue class certification motion and related deadlines. | $350.00 | 2.1 | $735.00 |
| 1/13/2021 | Amnon Siegel (attorney) | Strategize with co-leads re ███████████. | $1,100.00 | 0.4 | $440.00 |
| 1/13/2021 | Amnon Siegel (attorney) | Review and analyze technical issues re ████. | $1,100.00 | 0.3 | $330.00 |
| 1/14/2021 | Casey Sypek (attorney) | Review and analyze ex parte application to extend class certification briefing schedule. | $950.00 | 0.8 | $760.00 |
| 1/14/2021 | Nicole Kim (attorney) | Email re document productions and analyze database issues for exhibits. | $525.00 | 1.9 | $997.50 |
| 1/14/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████████. | $950.00 | 0.6 | $570.00 |
| 1/14/2021 | Amnon Siegel (attorney) | Review and analyze ex parte papers. | $1,100.00 | 0.3 | $330.00 |
| 1/14/2021 | Amnon Siegel (attorney) | Review and analyze ████████. | $1,100.00 | 0.4 | $440.00 |
| 1/15/2021 | Casey Sypek (attorney) | Review and analyze correspondence regarding 'confidential' designations. | $950.00 | 0.3 | $285.00 |
| 1/15/2021 | Casey Sypek (attorney) | Correspondence regarding subsidiaries and parent companies of defendants. | $950.00 | 0.7 | $665.00 |
| 1/15/2021 | Casey Sypek (attorney) | Strategize regarding ████. | $950.00 | 0.3 | $285.00 |
| 1/15/2021 | Amnon Siegel (attorney) | Attention to expert issues. | $1,100.00 | 0.2 | $220.00 |
| 1/19/2021 | Casey Sypek (attorney) | Review and analyze motion to compel, motion to comply with Rule 33(d), and order on ex parte to continue class certification briefing schedule. | $950.00 | 1 | $950.00 |
| 1/19/2021 | Kathryn Clark (paralegal) | Organize and prepare subpoenas to SUMCO Phoenix and Mitsubishi entities for service and strategize re service thereof | $350.00 | 0.5 | $175.00 |
| 1/19/2021 | Amnon Siegel (attorney) | Attention to court order extending cert deadlines. | $1,100.00 | 0.2 | $220.00 |
| 1/19/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████. | $1,100.00 | 0.2 | $220.00 |
| 1/20/2021 | Casey Sypek (attorney) | Review and analyze discovery responses and verifications. | $950.00 | 0.4 | $380.00 |
| 1/20/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████. | $950.00 | 0.3 | $285.00 |
| 1/20/2021 | Casey Sypek (attorney) | Correspond with damages expert S. Boyles regarding ████. | $950.00 | 0.3 | $285.00 |
| 1/21/2021 | Casey Sypek (attorney) | Review and analyze meet and confer correspondence regarding Toyota's discovery responses. | $950.00 | 0.4 | $380.00 |
| 1/21/2021 | Casey Sypek (attorney) | Strategize regarding ████. | $950.00 | 0.3 | $285.00 |
| 1/21/2021 | Amnon Siegel (attorney) | Correspondence with attorneys re ████. | $1,100.00 | 0.4 | $440.00 |
| 1/22/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████. | $950.00 | 0.8 | $760.00 |
| 1/25/2021 | Amnon Siegel (attorney) | Analysis of ████. | $1,100.00 | 0.5 | $550.00 |
| 1/26/2021 | Casey Sypek (attorney) | Strategize regarding ████. | $950.00 | 0.8 | $760.00 |
| 1/26/2021 | Casey Sypek (attorney) | Call with Plaintiffs' counsel regarding ████. | $950.00 | 1.2 | $1,140.00 |
| 1/26/2021 | Casey Sypek (attorney) | Correspond with co-counsel regarding ████. | $950.00 | 0.8 | $760.00 |
| 1/26/2021 | Kathryn Clark (paralegal) | Prepare fee and cost calculations for all plaintiffs and draft summary of running totals for attorney review. | $350.00 | 0.6 | $210.00 |
| 1/26/2021 | Amnon Siegel (attorney) | Telephone calls and emails with co-counsel re ████. | $1,100.00 | 2 | $2,200.00 |
| 1/26/2021 | Amnon Siegel (attorney) | Strategize re ████. | $1,100.00 | 0.5 | $550.00 |
| 1/26/2021 | Amnon Siegel (attorney) | Telephone call with opposing counsel re settlement points | $1,100.00 | 1.4 | $1,540.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 1/26/2021 | Amnon Siegel (attorney) | Draft key settlement points agreed upon and still open for discussions and/or needing confirmatory discovery | $1,100.00 | 0.5 | $550.00 |
| 1/27/2021 | Casey Sypek (attorney) | Correspondence regarding settlement and discovery. | $950.00 | 0.7 | $665.00 |
| 1/28/2021 | Casey Sypek (attorney) | Review and analyze meet-and-confer correspondence regarding Toyota's document searches. | $950.00 | 0.6 | $570.00 |
| 1/29/2021 | Casey Sypek (attorney) | Correspond with co-counsel and strategize ▮ | $950.00 | 0.4 | $380.00 |
| 1/29/2021 | Kathryn Clark (paralegal) | Pull ▮ requests and strategize with team re ▮ | $350.00 | 0.6 | $210.00 |
| 1/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮ | $1,100.00 | 0.3 | $330.00 |
| 1/29/2021 | Andrew Schrader (attorney) | Prepare discovery requests for TMNA | $795.00 | 3.7 | $2,941.50 |
| 2/1/2021 | Casey Sypek (attorney) | Correspondence re ▮ | $950.00 | 0.4 | $380.00 |
| 2/1/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ▮ | $1,100.00 | 0.2 | $220.00 |
| 2/2/2021 | Kathryn Clark (paralegal) | Strategize with ▮ | $350.00 | 2 | $700.00 |
| 2/3/2021 | Kathryn Clark (paralegal) | Emails with team and co-counsel re ▮ | $350.00 | 0.7 | $245.00 |
| 2/3/2021 | Kathryn Clark (paralegal) | Prepare searches for ▮ and review and analyze search results. | $350.00 | 0.8 | $280.00 |
| 2/3/2021 | Amnon Siegel (attorney) | Review and analyze new settlement materials sent by Toyota. | $1,100.00 | 0.3 | $330.00 |
| 2/3/2021 | Amnon Siegel (attorney) | Telephone conference with valuation expert re ▮ | $1,100.00 | 0.3 | $330.00 |
| 2/3/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ▮ | $1,100.00 | 0.3 | $330.00 |
| 2/3/2021 | Amnon Siegel (attorney) | Telephone conference with opposing counsel re settlement points. | $1,100.00 | 1 | $1,100.00 |
| 2/4/2021 | Casey Sypek (attorney) | Strategize re ▮ | $950.00 | 0.7 | $665.00 |
| 2/4/2021 | Casey Sypek (attorney) | Review meet-and-confer correspondence re search terms for Toyota's document production. | $950.00 | 0.4 | $380.00 |
| 2/4/2021 | Casey Sypek (attorney) | Strategize re ▮ | $950.00 | 0.3 | $285.00 |
| 2/4/2021 | Amnon Siegel (attorney) | Review and analyze correspondence with opposing counsel re ▮ | $1,100.00 | 0.3 | $330.00 |
| 2/5/2021 | Casey Sypek (attorney) | Strategize re ▮ | $950.00 | 0.4 | $380.00 |
| 2/5/2021 | Kathryn Clark (paralegal) | Strategize re ▮ | $350.00 | 0.6 | $210.00 |
| 2/5/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮ | $1,100.00 | 0.4 | $440.00 |
| 2/5/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ▮ | $1,100.00 | 0.5 | $550.00 |
| 2/5/2021 | Amnon Siegel (attorney) | Strategize re ▮ | $1,100.00 | 0.5 | $550.00 |
| 2/8/2021 | Casey Sypek (attorney) | Strategize and correspond re ▮ | $950.00 | 0.5 | $475.00 |
| 2/9/2021 | Casey Sypek (attorney) | Correspond re ▮ | $950.00 | 0.3 | $285.00 |
| 2/9/2021 | Casey Sypek (attorney) | Call with plaintiffs' counsel re ▮ | $950.00 | 1.5 | $1,425.00 |
| 2/9/2021 | Kathryn Clark (paralegal) | Organize and prepare all Toyota requests for production responses for transmittal to co-counsel. | $350.00 | 0.5 | $175.00 |
| 2/9/2021 | Amnon Siegel (attorney) | Telephone conference with co-counsel re ▮ | $1,100.00 | 1.5 | $1,650.00 |
| 2/10/2021 | Casey Sypek (attorney) | Review and analyze requests for production to Toyota and correspondence re discovery responses. | $950.00 | 0.5 | $475.00 |

**Page 81**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 2/10/2021 | Amnon Siegel (attorney) | Telephone conference with co-counsel re ███████████████ | $1,100.00 | 0.5 | $550.00 |
| 2/10/2021 | Amnon Siegel (attorney) | Strategize re ████████████ | $1,100.00 | 0.4 | $440.00 |
| 2/11/2021 | Casey Sypek (attorney) | Review and analyze discovery requests, meet and confer correspondence. | $950.00 | 0.3 | $285.00 |
| 2/11/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re █████ | $1,100.00 | 0.4 | $440.00 |
| 2/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████████. | $1,100.00 | 0.3 | $330.00 |
| 2/15/2021 | Amnon Siegel (attorney) | Telephone call with opposing counsel and valuation expert re ████████. | $1,100.00 | 0.5 | $550.00 |
| 2/15/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████ | $1,100.00 | 0.2 | $220.00 |
| 2/16/2021 | Casey Sypek (attorney) | Review correspondence re Toyota's document production. | $950.00 | 0.4 | $380.00 |
| 2/16/2021 | Casey Sypek (attorney) | Strategize re ██████████████. | $950.00 | 0.3 | $285.00 |
| 2/16/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re █████ | $1,100.00 | 0.4 | $440.00 |
| 2/16/2021 | Kathryn Clark (paralegal) | Review responses to subpoenas to Mitsubishi entities and SUMCO Phoenix. | $350.00 | 0.1 | $35.00 |
| 2/16/2021 | Andrew Schrader (attorney) | Review subpoena responses from IGBT manufacturer subsidiaries. | $795.00 | 0.5 | $397.50 |
| 2/17/2021 | Casey Sypek (attorney) | Review and analyze responses and objections to third-party subpoenas. | $950.00 | 0.9 | $855.00 |
| 2/17/2021 | Casey Sypek (attorney) | Strategize re ██████████████ | $950.00 | 0.6 | $570.00 |
| 2/17/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████. | $1,100.00 | 0.3 | $330.00 |
| 2/18/2021 | Kathryn Clark (paralegal) | Review and analyze quarterly billing records from Kiesel Law. | $350.00 | 0.6 | $210.00 |
| 2/19/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ████████ | $950.00 | 0.2 | $190.00 |
| 2/19/2021 | Casey Sypek (attorney) | Review correspondence re plaintiffs' responses to Toyota Motor Corporation's interrogatories. | $950.00 | 0.4 | $380.00 |
| 2/19/2021 | Casey Sypek (attorney) | Correspond with clients re ████████████. | $950.00 | 0.4 | $380.00 |
| 2/19/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel and opposing counsel re ████████████. | $1,100.00 | 0.3 | $330.00 |
| 2/22/2021 | Casey Sypek (attorney) | Correspond with clients re █████. | $950.00 | 0.3 | $285.00 |
| 2/22/2021 | Casey Sypek (attorney) | Strategize re ███████. | $950.00 | 0.3 | $285.00 |
| 2/23/2021 | Casey Sypek (attorney) | Strategize re ████████ | $950.00 | 1.2 | $1,140.00 |
| 2/23/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re ████████ | $1,100.00 | 0.3 | $330.00 |
| 2/23/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████ | $1,100.00 | 0.4 | $440.00 |
| 2/23/2021 | Amnon Siegel (attorney) | Review and analyze settlement proposal and assess different categories of agreement. | $1,100.00 | 0.5 | $550.00 |
| 2/24/2021 | Casey Sypek (attorney) | Correspond with co-counsel re █████. | $950.00 | 1.1 | $1,045.00 |
| 2/24/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████. | $1,100.00 | 0.6 | $660.00 |
| 2/25/2021 | Casey Sypek (attorney) | Correspond with client re ███████ | $950.00 | 0.7 | $665.00 |
| 2/25/2021 | Amnon Siegel (attorney) | Review and analyze settlement terms and outstanding discovery issues. | $1,100.00 | 0.5 | $550.00 |
| 2/25/2021 | Amnon Siegel (attorney) | Emails with counsel re discovery disputes. | $1,100.00 | 0.3 | $330.00 |
| 2/25/2021 | Amnon Siegel (attorney) | Telephone conference with mediator re settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 2/26/2021 | Casey Sypek (attorney) | Correspond with co-counsel re █████ | $950.00 | 0.5 | $475.00 |
| 2/26/2021 | Kathryn Clark (paralegal) | Emails re migration to relativity database, user credentials, and training. | $350.00 | 0.2 | $70.00 |
| 2/26/2021 | Amnon Siegel (attorney) | Call with mediator re status and strategy for settlement issues. | $1,100.00 | 0.8 | $880.00 |
| 2/26/2021 | Amnon Siegel (attorney) | Strategize re ████████████. | $1,100.00 | 0.3 | $330.00 |
| 2/27/2021 | Casey Sypek (attorney) | Correspond with co-counsel re █████. | $950.00 | 0.3 | $285.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 2/27/2021 | Amnon Siegel (attorney) | Review revised discovery responses from Toyota. | $1,100.00 | 0.3 | $330.00 |
| 2/27/2021 | Amnon Siegel (attorney) | Correspondence with from co-counsel to opposing counsel re discovery disputes. | $1,100.00 | 0.2 | $220.00 |
| 3/1/2021 | Casey Sypek (attorney) | Correspondence re Toyota's discovery responses. | $950.00 | 0.4 | $380.00 |
| 3/1/2021 | Kathryn Clark (paralegal) | Organize and prepare appendix to Toyota's interrogatory responses for attorney review. | $350.00 | 0.5 | $175.00 |
| 3/1/2021 | Amnon Siegel (attorney) | Emails re discovery disputes and failure rates provided by Toyota. | $1,100.00 | 0.3 | $330.00 |
| 3/2/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ███ | $950.00 | 0.4 | $380.00 |
| 3/2/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ███████████████ . | $950.00 | 1.9 | $1,805.00 |
| 3/2/2021 | Amnon Siegel (attorney) | Correspondence with mediator re settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 3/2/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ██████ | $1,100.00 | 0.4 | $440.00 |
| 3/2/2021 | Amnon Siegel (attorney) | Correspondence with Toyota's counsel re settlement. | $1,100.00 | 0.2 | $220.00 |
| 3/3/2021 | Amnon Siegel (attorney) | Correspondence with mediator re settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 3/3/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re █████████ . | $1,100.00 | 0.4 | $440.00 |
| 3/3/2021 | Amnon Siegel (attorney) | Correspondence with Toyota's counsel re settlement. | $1,100.00 | 0.2 | $220.00 |
| 3/4/2021 | Casey Sypek (attorney) | Correspond with co-counsel and strategize re ██████ | $950.00 | 0.6 | $570.00 |
| 3/4/2021 | Amnon Siegel (attorney) | Review and analyze settlement proposal from co-counsel to Toyota. | $1,100.00 | 0.3 | $330.00 |
| 3/5/2021 | Casey Sypek (attorney) | Strategize re ██████ | $950.00 | 0.6 | $570.00 |
| 3/5/2021 | Nicole Kim (attorney) | Review and analyze requests for production | $525.00 | 3.3 | $1,732.50 |
| 3/5/2021 | Casey Sypek (attorney) | Correspondence re ████████████████████ | $950.00 | 0.3 | $285.00 |
| 3/5/2021 | Kathryn Clark (paralegal) | Strategize re ████ | $350.00 | 0.3 | $105.00 |
| 3/9/2021 | Casey Sypek (attorney) | Call with plaintiffs' counsel re ████████ | $950.00 | 0.6 | $570.00 |
| 3/9/2021 | Casey Sypek (attorney) | Review and analyze meet and confer correspondence re redactions. | $950.00 | 0.4 | $380.00 |
| 3/9/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ | $1,100.00 | 0.3 | $330.00 |
| 3/9/2021 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota spreadsheet production for attorney review. | $350.00 | 0.2 | $70.00 |
| 3/10/2021 | Kathryn Clark (paralegal) | Organize and prepare trial transcript excerpts for transmittal to co-counsel in advance of settlement conference. | $350.00 | 0.3 | $105.00 |
| 3/10/2021 | Amnon Siegel (attorney) | Prepare for and attend mediation with Toyota's counsel and settlement master. | $1,100.00 | 2.4 | $2,640.00 |
| 3/11/2021 | Casey Sypek (attorney) | Correspondence re ██████████████████ . | $950.00 | 1.3 | $1,235.00 |
| 3/11/2021 | Casey Sypek (attorney) | Correspond with damages expert S. Boyles re ██████ . | $950.00 | 0.2 | $190.00 |
| 3/11/2021 | Casey Sypek (attorney) | Strategize re ████████ . | $950.00 | 0.4 | $380.00 |
| 3/11/2021 | Kathryn Clark (paralegal) | Research █████████████████ | $350.00 | 1.1 | $385.00 |
| 3/11/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re █████████████ | $1,100.00 | 0.8 | $880.00 |
| 3/12/2021 | Casey Sypek (attorney) | Correspond with co-counsel and S. Boyles re ███████ . | $950.00 | 0.7 | $665.00 |
| 3/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and strategize re █████████ | $1,100.00 | 0.4 | $440.00 |
| 3/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and strategize re █████ | $1,100.00 | 0.4 | $440.00 |
| 3/13/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████ . | $1,100.00 | 0.2 | $220.00 |
| 3/15/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ██████████████ . | $950.00 | 1.2 | $1,140.00 |
| 3/15/2021 | Casey Sypek (attorney) | Strategize re ████████ . | $950.00 | 1.3 | $1,235.00 |

**Page 83**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 3/15/2021 | Casey Sypek (attorney) | Case strategy and analysis re [redacted]. | $950.00 | 0.7 | $665.00 |
| 3/15/2021 | Kathryn Clark (paralegal) | Review ILS invoice. | $350.00 | 0.1 | $35.00 |
| 3/15/2021 | Kathryn Clark (paralegal) | Review and analyze discovery responses and related document productions for evidence re [redacted], and draft summary re same. | $350.00 | 2 | $700.00 |
| 3/16/2021 | Casey Sypek (attorney) | Strategize re [redacted]. | $950.00 | 2 | $1,900.00 |
| 3/16/2021 | Casey Sypek (attorney) | Correspond with co-counsel re [redacted] | $950.00 | 0.9 | $855.00 |
| 3/16/2021 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 0.6 | $660.00 |
| 3/16/2021 | Andrew Schrader (attorney) | Assist co-counsel with questions re [redacted] | $795.00 | 1.4 | $1,113.00 |
| 3/17/2021 | Casey Sypek (attorney) | Strategize re [redacted] | $950.00 | 1 | $950.00 |
| 3/17/2021 | Casey Sypek (attorney) | Correspond with co-counsel re [redacted] | $950.00 | 1.4 | $1,330.00 |
| 3/17/2021 | Casey Sypek (attorney) | Strategize re [redacted] | $950.00 | 0.4 | $380.00 |
| 3/17/2021 | Kathryn Clark (paralegal) | Organize and prepare admitted trial exhibits re subpoenaed dealer records. | $350.00 | 0.3 | $105.00 |
| 3/17/2021 | Kathryn Clark (paralegal) | Review and analyze trial transcripts for testimony re [redacted] | $350.00 | 1.3 | $455.00 |
| 3/17/2021 | Kathryn Clark (paralegal) | Research [redacted] | $350.00 | 0.5 | $175.00 |
| 3/18/2021 | Casey Sypek (attorney) | Correspond with co-counsel re [redacted] | $950.00 | 2.8 | $2,660.00 |
| 3/18/2021 | Casey Sypek (attorney) | Call with S. Boyles re [redacted]. | $950.00 | 1.2 | $1,140.00 |
| 3/18/2021 | Casey Sypek (attorney) | Strategize re [redacted] | $950.00 | 1.3 | $1,235.00 |
| 3/18/2021 | Kathryn Clark (paralegal) | Strategize re [redacted] | $350.00 | 0.4 | $140.00 |
| 3/18/2021 | Kathryn Clark (paralegal) | Setup new user account for Relativity e-discovery database. | $350.00 | 0.3 | $105.00 |
| 3/18/2021 | Amnon Siegel (attorney) | Correspondence re class certification [redacted] | $1,100.00 | 0.3 | $330.00 |
| 3/19/2021 | Casey Sypek (attorney) | Strategize re [redacted] | $950.00 | 2.4 | $2,280.00 |
| 3/19/2021 | Nicole Kim (attorney) | Review and analyze documents and database issues re Toyota's productions. | $525.00 | 1.1 | $577.50 |
| 3/19/2021 | Kathryn Clark (paralegal) | Review emails with co-counsel re [redacted] | $350.00 | 0.5 | $175.00 |
| 3/19/2021 | Kathryn Clark (paralegal) | Prepare searches for [redacted] and review and analyze search results in preparation for drafting class certification motion. | $350.00 | 4.9 | $1,715.00 |
| 3/19/2021 | Kathryn Clark (paralegal) | Research [redacted] | $350.00 | 1.4 | $490.00 |
| 3/19/2021 | Casey Sypek (attorney) | Correspond with co-counsel re [redacted] | $950.00 | 0.8 | $760.00 |
| 3/19/2021 | Amnon Siegel (attorney) | Strategize re [redacted] | $1,100.00 | 0.3 | $330.00 |
| 3/19/2021 | Andrew Schrader (attorney) | Assist co-counsel with [redacted] | $795.00 | 1.8 | $1,431.00 |
| 3/21/2021 | Casey Sypek (attorney) | Strategize re [redacted] | $950.00 | 0.9 | $855.00 |
| 3/21/2021 | Amnon Siegel (attorney) | Analysis re marketing materials by Toyota re Prius | $1,100.00 | 0.3 | $330.00 |
| 3/22/2021 | Casey Sypek (attorney) | Strategize re [redacted]. | $950.00 | 0.4 | $380.00 |
| 3/22/2021 | Casey Sypek (attorney) | Review and analyze supplemental discovery responses from Toyota. | $950.00 | 0.6 | $570.00 |
| 3/22/2021 | Kathryn Clark (paralegal) | Organize and prepare T. Trisdale trial transcripts for transmittal to co-counsel. | $350.00 | 0.3 | $105.00 |

**Page 84**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 3/22/2021 | Kathryn Clark (paralegal) | Organize and prepare Toyota production 033 for review. | $350.00 | 0.2 | $70.00 |
| 3/22/2021 | Kathryn Clark (paralegal) | Emails with co-counsel and Toyota re missing Toyota production 032. | $350.00 | 0.4 | $140.00 |
| 3/22/2021 | Kathryn Clark (paralegal) | Strategize re ███████████████ | $350.00 | 0.3 | $105.00 |
| 3/22/2021 | Andrew Schrader (attorney) | Review ███████████████ | $795.00 | 2.7 | $2,146.50 |
| 3/23/2021 | Casey Sypek (attorney) | Case strategy and analysis re ███████████████ | $950.00 | 1.7 | $1,615.00 |
| 3/23/2021 | Casey Sypek (attorney) | Review correspondence re Toyota's redactions and confidentiality designations. | $950.00 | 0.6 | $570.00 |
| 3/24/2021 | Casey Sypek (attorney) | Review and analyze brief sections re implied warranty, fraudulent concealment, UCL, Song-Beverly and unjust enrichment claims. | $950.00 | 0.8 | $760.00 |
| 3/24/2021 | Kathryn Clark (paralegal) | Review and compare ILS agreement and invoice to confirm charges. | $350.00 | 0.2 | $70.00 |
| 3/25/2021 | Casey Sypek (attorney) | Review and analyze meet and confer correspondence re plaintiffs' interrogatory responses. | $950.00 | 0.5 | $475.00 |
| 3/25/2021 | Amnon Siegel (attorney) | Analysis re ███████████████ | $1,100.00 | 0.4 | $440.00 |
| 3/26/2021 | Casey Sypek (attorney) | Strategize re ███████████ | $950.00 | 1.4 | $1,330.00 |
| 3/26/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ████████ | $950.00 | 0.5 | $475.00 |
| 3/26/2021 | Kathryn Clark (paralegal) | Pull sample motions for ██████████ from expert S. Boyles' prior cases. | $350.00 | 0.3 | $105.00 |
| 3/26/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ███████████ | $1,100.00 | 0.5 | $550.00 |
| 3/26/2021 | Amnon Siegel (attorney) | Strategize re ███████████████ | $1,100.00 | 0.5 | $550.00 |
| 3/28/2021 | Amnon Siegel (attorney) | Strategize re ███████████████ | $1,100.00 | 0.5 | $550.00 |
| 3/29/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ██████████ | $950.00 | 2 | $1,900.00 |
| 3/29/2021 | Casey Sypek (attorney) | Strategize re ████████ | $950.00 | 0.8 | $760.00 |
| 3/29/2021 | Casey Sypek (attorney) | Strategize re ████████ | $950.00 | 0.7 | $665.00 |
| 3/29/2021 | Amnon Siegel (attorney) | Telephone conference with co-counsel re key issues for class certification. | $1,100.00 | 0.5 | $550.00 |
| 3/29/2021 | Amnon Siegel (attorney) | Review and analyze expert witness declarations. | $1,100.00 | 0.5 | $550.00 |
| 3/29/2021 | Kathryn Clark (paralegal) | Emails re status of subpoena responses from SUMCO Phoenix and Mitsubishi entities. | $350.00 | 0.3 | $105.00 |
| 3/29/2021 | Kathryn Clark (paralegal) | Research ███████████ | $350.00 | 0.4 | $140.00 |
| 3/29/2021 | Kathryn Clark (paralegal) | Research and strategize with e-discovery team re ████████ | $350.00 | 1.1 | $385.00 |
| 3/29/2021 | Kathryn Clark (paralegal) | Prepare searches to identify ██████████ for further review. | $350.00 | 0.7 | $245.00 |
| 3/29/2021 | Kathryn Clark (paralegal) | Organize and prepare Toyota production 032 for attorney review. | $350.00 | 0.3 | $105.00 |
| 3/29/2021 | Andrew Schrader (attorney) | Gather advertising related evidence for class certification motion | $795.00 | 2.4 | $1,908.00 |
| 3/30/2021 | Andrew Schrader (attorney) | Review documents related to ██████████ | $795.00 | 4.4 | $3,498.00 |
| 3/30/2021 | Kathryn Clark (paralegal) | Emails with e-discovery team re attorney access credentials. | $350.00 | 0.3 | $105.00 |
| 3/30/2021 | Kathryn Clark (paralegal) | Organize and prepare ██████████ for attorney review. | $350.00 | 0.2 | $70.00 |
| 3/30/2021 | Amnon Siegel (attorney) | Review and analyze status of key issues. | $1,100.00 | 0.5 | $550.00 |
| 3/30/2021 | Amnon Siegel (attorney) | Analysis re ████████ | $1,100.00 | 0.5 | $550.00 |
| 3/30/2021 | Andrew Schrader (attorney) | Review damages section example briefing | $795.00 | 1.5 | $1,192.50 |
| 3/31/2021 | Andrew Schrader (attorney) | Prepare materials for class certification brief | $795.00 | 1.8 | $1,431.00 |
| 3/31/2021 | Kathryn Clark (paralegal) | Strategize re ████████████ | $350.00 | 1 | $350.00 |
| 3/31/2021 | Kathryn Clark (paralegal) | Organize and prepare ██████████ for review. | $350.00 | 1.6 | $560.00 |
| 3/31/2021 | Kathryn Clark (paralegal) | Emails with co-counsel re ██████████ | $350.00 | 0.2 | $70.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 3/31/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 3/31/2021 | Amnon Siegel (attorney) | Telephone call with co-counsel re [redacted] | $1,100.00 | 0.7 | $770.00 |
| 3/31/2021 | Amnon Siegel (attorney) | Telephone call with damages expert re [redacted] | $1,100.00 | 1 | $1,100.00 |
| 3/31/2021 | Amnon Siegel (attorney) | Review and analyze case law and legal authority re [redacted] | $1,100.00 | 0.8 | $880.00 |
| 3/31/2021 | Andrew Schrader (attorney) | Discuss [redacted] with expert | $795.00 | 1 | $795.00 |
| 4/1/2021 | Kathryn Clark (paralegal) | Review and analyze [redacted] and email co-counsel re same. | $350.00 | 1.7 | $595.00 |
| 4/1/2021 | Kathryn Clark (paralegal) | Organize and prepare C. Mills and K. Ryan interrogatory responses for transmittal to co-counsel. | $350.00 | 0.2 | $70.00 |
| 4/1/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted] | $1,100.00 | 1 | $1,100.00 |
| 4/1/2021 | Amnon Siegel (attorney) | Review and analyze authority re [redacted] | $1,100.00 | 0.8 | $880.00 |
| 4/1/2021 | Amnon Siegel (attorney) | Attend telephone conference and correspond with damages expert. | $1,100.00 | 0.8 | $880.00 |
| 4/1/2021 | Amnon Siegel (attorney) | Review and revise sections of class certification brief relating to damages and restitution and correspondence with attorney re same. | $1,100.00 | 1 | $1,100.00 |
| 4/1/2021 | Andrew Schrader (attorney) | Research re [redacted] | $795.00 | 2 | $1,590.00 |
| 4/1/2021 | Andrew Schrader (attorney) | Draft section of brief related to damages | $795.00 | 3.8 | $3,021.00 |
| 4/2/2021 | Kathryn Clark (paralegal) | Correspond with co-counsel re [redacted]. | $350.00 | 0.2 | $70.00 |
| 4/2/2021 | Kathryn Clark (paralegal) | Review and analyze C. Mills production for key evidence. | $350.00 | 0.3 | $105.00 |
| 4/2/2021 | Amnon Siegel (attorney) | Correspondence with damages expert re [redacted]. | $1,100.00 | 1.5 | $1,650.00 |
| 4/2/2021 | Amnon Siegel (attorney) | Review and revise portions of class certification brief. | $1,100.00 | 1.4 | $1,540.00 |
| 4/2/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted] | $1,100.00 | 1 | $1,100.00 |
| 4/2/2021 | Amnon Siegel (attorney) | Review and analyze key legal authority re [redacted]. | $1,100.00 | 1 | $1,100.00 |
| 4/2/2021 | Andrew Schrader (attorney) | Draft class representative declarations | $795.00 | 2.5 | $1,987.50 |
| 4/3/2021 | Amnon Siegel (attorney) | Review and revise expert report. | $1,100.00 | 0.8 | $880.00 |
| 4/3/2021 | Amnon Siegel (attorney) | Review and revise declarations. | $1,100.00 | 0.5 | $550.00 |
| 4/3/2021 | Amnon Siegel (attorney) | Review and analyze case law re [redacted]. | $1,100.00 | 0.5 | $550.00 |
| 4/3/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted] | $1,100.00 | 0.3 | $330.00 |
| 4/3/2021 | Amnon Siegel (attorney) | Review and analyze [redacted] | $1,100.00 | 0.4 | $440.00 |
| 4/4/2021 | Amnon Siegel (attorney) | Review and revise expert report. | $1,100.00 | 0.8 | $880.00 |
| 4/4/2021 | Amnon Siegel (attorney) | Strategize re [redacted] | $1,100.00 | 0.5 | $550.00 |
| 4/4/2021 | Amnon Siegel (attorney) | Review and analyze key legal issues re [redacted] | $1,100.00 | 0.3 | $330.00 |
| 4/4/2021 | Andrew Schrader (attorney) | Review and revise S. Boyles declaration | $795.00 | 1.8 | $1,431.00 |
| 4/5/2021 | Amnon Siegel (attorney) | Correspondence with expert witnesses re [redacted]. | $1,100.00 | 1.2 | $1,320.00 |
| 4/5/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted]. | $1,100.00 | 0.7 | $770.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Strategize re [redacted]. | $350.00 | 0.4 | $140.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 4/5/2021 | Kathryn Clark (paralegal) | Pull produced C. Hoffman deposition transcript for transmittal to co-counsel. | $350.00 | 0.3 | $105.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Draft and revise declaration of C. Mills. | $350.00 | 0.2 | $70.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Organize and prepare ▮▮▮ for transmittal to co-counsel and strategize with co-counsel re same. | $350.00 | 1.1 | $385.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Research ▮▮▮. | $350.00 | 0.6 | $210.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Organize and prepare ▮▮▮ for transmittal to co-counsel and emails re same. | $350.00 | 0.6 | $210.00 |
| 4/5/2021 | Kathryn Clark (paralegal) | Attend call with Waymaker firm re ▮▮▮. | $350.00 | 0.4 | $140.00 |
| 4/6/2021 | Kathryn Clark (paralegal) | Pull K. Ryan evidence in preparation for drafting declaration of class representative. | $350.00 | 0.5 | $175.00 |
| 4/6/2021 | Kathryn Clark (paralegal) | Strategize with co-counsel re ▮▮▮ | $350.00 | 0.3 | $105.00 |
| 4/6/2021 | Kathryn Clark (paralegal) | Draft declaration of A. Siegel in support of motion for class certification. | $350.00 | 0.7 | $245.00 |
| 4/6/2021 | Amnon Siegel (attorney) | Review and revise declarations for class certification | $1,100.00 | 0.6 | $660.00 |
| 4/6/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮ | $1,100.00 | 0.5 | $550.00 |
| 4/6/2021 | Amnon Siegel (attorney) | Prepare for class certification brief | $1,100.00 | 0.8 | $880.00 |
| 4/7/2021 | Kathryn Clark (paralegal) | Review and analyze exhibits to M. Pecht report and strategize re ▮▮▮ | $350.00 | 1.7 | $595.00 |
| 4/7/2021 | Kathryn Clark (paralegal) | Cite-check evidentiary citations in M. Pecht report. | $350.00 | 1.3 | $455.00 |
| 4/7/2021 | Kathryn Clark (paralegal) | Draft and revise declarations of A. Siegel, D. Micheletti, C. Mills, and K. Blaufuss; finalize exhibits to same. | $350.00 | 3.3 | $1,155.00 |
| 4/7/2021 | Kathryn Clark (paralegal) | Strategize and coordinate with co-counsel re ▮▮▮ | $350.00 | 1.2 | $420.00 |
| 4/7/2021 | Amnon Siegel (attorney) | Attend calls with class representatives | $1,100.00 | 1.2 | $1,320.00 |
| 4/7/2021 | Amnon Siegel (attorney) | Review and revise class representative declarations for class certification brief | $1,100.00 | 0.8 | $880.00 |
| 4/7/2021 | Amnon Siegel (attorney) | Review and analyze report of technical expert | $1,100.00 | 0.8 | $880.00 |
| 4/7/2021 | Amnon Siegel (attorney) | Review and revise expert report for damages expert in support of class certification. | $1,100.00 | 1.4 | $1,540.00 |
| 4/7/2021 | Andrew Schrader (attorney) | Research re ▮▮▮ | $795.00 | 1.6 | $1,272.00 |
| 4/7/2021 | Amnon Siegel (attorney) | Review and revise portions of class certification brief and conduct legal research re ▮▮▮ | $1,100.00 | 1 | $1,100.00 |
| 4/7/2021 | Andrew Schrader (attorney) | Revise class certification brief | $795.00 | 1.5 | $1,192.50 |
| 4/8/2021 | Kathryn Clark (paralegal) | Strategize and coordinate with co-counsel re ▮▮▮ | $350.00 | 0.6 | $210.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Draft and revise declaration of A. Siegel in support of motion for class certification. | $350.00 | 0.6 | $210.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Draft declaration of S. Boyles; organize and index exhibits to same. | $350.00 | 0.9 | $315.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Cite-check evidentiary citations in M. Pecht report and strategize re updates to exhibits in connection with same. | $350.00 | 4.3 | $1,505.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Strategize re ▮▮▮. | $350.00 | 0.5 | $175.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Organize and prepare exhibits to the declaration of J. Fazio. | $350.00 | 3.1 | $1,085.00 |
| 4/8/2021 | Kathryn Clark (paralegal) | Draft declaration of J. Fazio in support of motion for class certification. | $350.00 | 2.5 | $875.00 |
| 4/8/2021 | Amnon Siegel (attorney) | Finalize report of damages expert in support of class certification brief | $1,100.00 | 0.8 | $880.00 |
| 4/8/2021 | Amnon Siegel (attorney) | Strategize re ▮▮▮ | $1,100.00 | 1 | $1,100.00 |

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 4/8/2021 | Amnon Siegel (attorney) | Prepare documents for filing and revise same | $1,100.00 | 2.2 | $2,420.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Strategize and coordinate with co-counsel regarding ▮ | $350.00 | 2.2 | $770.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Review and analyze confidentiality list from Toyota and identify all exhibits for which confidentiality has been waived. | $350.00 | 1.8 | $630.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Draft rider to declaration in support of motion to file documents under seal for exhibits to the declarations of J. Fazio and E. Stierwalt. | $350.00 | 1.2 | $420.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Draft and revise declaration of M. Flannery and proposed order in support of motion to file documents under seal. | $350.00 | 1.6 | $560.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Draft and revise declarations of A. Siegel and D. Micheletti in support of motion for class certification. | $350.00 | 0.4 | $140.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Organize and prepare declaration of M. Pecht in support of motion for class certification. | $350.00 | 0.3 | $105.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Prepare redactions to declaration of S. Boyle in support of motion for class certification. | $350.00 | 0.3 | $105.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Finalize and index declaration of J. Fazio and exhibits to same. | $350.00 | 2.5 | $875.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Organize and prepare redacted version of exhibits to the declaration of J. Fazio. | $350.00 | 1.5 | $525.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Draft notice of lodging native and oversized exhibits. | $350.00 | 0.5 | $175.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Organize and prepare documents for filing. | $350.00 | 1.7 | $595.00 |
| 4/9/2021 | Kathryn Clark (paralegal) | Draft and revise motion for class certification and evidentiary citations in same. | $350.00 | 1.3 | $455.00 |
| 4/9/2021 | Andrew Schrader (attorney) | Review and finalize documents for class-cert motion filing and supervision of same | $795.00 | 5.4 | $4,293.00 |
| 4/9/2021 | Amnon Siegel (attorney) | Review and revise declarations and other documents in support of class certification brief | $1,100.00 | 5.7 | $6,270.00 |
| 4/9/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and support staff re ▮ | $1,100.00 | 1 | $1,100.00 |
| 4/9/2021 | Amnon Siegel (attorney) | Finalize filing | $1,100.00 | 0.5 | $550.00 |
| 4/10/2021 | Kathryn Clark (paralegal) | Organize and prepare under seal documents for transmittal to opposing counsel. | $350.00 | 1.7 | $595.00 |
| 4/10/2021 | Amnon Siegel (attorney) | Finalize filing and service of documents, including coordinating Chamber's copies | $1,100.00 | 1 | $1,100.00 |
| 4/11/2021 | Amnon Siegel (attorney) | Strategize re ▮ | $1,100.00 | 0.3 | $330.00 |
| 4/12/2021 | Kathryn Clark (paralegal) | Review emails re motion for class certification and strategize re ▮ | $350.00 | 0.9 | $315.00 |
| 4/13/2021 | Kathryn Clark (paralegal) | Review inquiry from opposing counsel and prepare summary of confidential exhibits for transmittal to same. | $350.00 | 0.6 | $210.00 |
| 4/13/2021 | Amnon Siegel (attorney) | Review and analyze class certification brief issues to file new version with redactions | $1,100.00 | 0.3 | $330.00 |
| 4/13/2021 | Amnon Siegel (attorney) | Correspondence re potential settlement | $1,100.00 | 0.2 | $220.00 |
| 4/14/2021 | Nicole Kim (attorney) | Review and analyze documents and database issues re ▮ | $525.00 | 1.1 | $577.50 |
| 4/14/2021 | Kathryn Clark (paralegal) | Organize and prepare key documents for transmittal to clients in preparation for upcoming depositions. | $350.00 | 0.4 | $140.00 |
| 4/14/2021 | Kathryn Clark (paralegal) | Research ▮ | $350.00 | 0.7 | $245.00 |
| 4/14/2021 | Amnon Siegel (attorney) | Prepare for class representative depositions | $1,100.00 | 0.4 | $440.00 |
| 4/15/2021 | Kathryn Clark (paralegal) | Organize and prepare key documents for transmittal to clients ▮ | $350.00 | 0.5 | $175.00 |
| 4/15/2021 | Kathryn Clark (paralegal) | Research ▮ | $350.00 | 1.1 | $385.00 |

| | McCarthy v. Toyota Motor Corp., et al. | | | | |
|---|---|---|---|---|---|
| | (Case No 8:18-cv-00201-JLS-KES) | | | | |
| | MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | | |
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 4/15/2021 | Andrew Schrader (attorney) | Prepare for class representative deposition | $795.00 | 0.8 | $636.00 |
| 4/16/2021 | Kathryn Clark (paralegal) | Organize, prepare, and index key documents for transmittal to M. Pecht in advance of upcoming deposition. | $350.00 | 1.2 | $420.00 |
| 4/16/2021 | Amnon Siegel (attorney) | Analysis re upcoming class representative and expert declarations | $1,100.00 | 0.5 | $550.00 |
| 4/16/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re █████████ | $1,100.00 | 0.4 | $440.00 |
| 4/19/2021 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.1 | $35.00 |
| 4/19/2021 | Amnon Siegel (attorney) | Strategize re █████ | $1,100.00 | 0.3 | $330.00 |
| 4/19/2021 | Andrew Schrader (attorney) | Prepare outline for class representative depositions | $795.00 | 0.8 | $636.00 |
| 4/20/2021 | Amnon Siegel (attorney) | Prepare for class representative depositions | $1,100.00 | 1 | $1,100.00 |
| 4/20/2021 | Amnon Siegel (attorney) | Review and analyze key documents in advance of depositions | $1,100.00 | 0.5 | $550.00 |
| 4/20/2021 | Amnon Siegel (attorney) | Correspondence re deposition protocol for remote depositions | $1,100.00 | 0.3 | $330.00 |
| 4/20/2021 | Andrew Schrader (attorney) | Review and revise deposition protocol | $795.00 | 0.6 | $477.00 |
| 4/21/2021 | Andrew Schrader (attorney) | Prepare for class representative deposition | $795.00 | 1.8 | $1,431.00 |
| 4/21/2021 | Kathryn Clark (paralegal) | Pull ████████ for attorney review in advance of deposition. | $350.00 | 0.1 | $35.00 |
| 4/21/2021 | Amnon Siegel (attorney) | Review and analyze key documents relating to ████████ | $1,100.00 | 1.6 | $1,760.00 |
| 4/21/2021 | Amnon Siegel (attorney) | Attend meeting with class representative to prepare for declaration | $1,100.00 | 1.5 | $1,650.00 |
| 4/22/2021 | Andrew Schrader (attorney) | Defend C. Mills deposition | $795.00 | 4.8 | $3,816.00 |
| 4/22/2021 | Kathryn Clark (paralegal) | Attend conference with co-counsel re ████████. | $350.00 | 0.2 | $70.00 |
| 4/22/2021 | Amnon Siegel (attorney) | Attend part of deposition of class representative C. Mills. | $1,100.00 | 1.4 | $1,540.00 |
| 4/22/2021 | Amnon Siegel (attorney) | Strategize re ████████ | $1,100.00 | 0.5 | $550.00 |
| 4/23/2021 | Kathryn Clark (paralegal) | Research ████████. | $350.00 | 0.2 | $70.00 |
| 4/23/2021 | Amnon Siegel (attorney) | Expert deposition analysis and preparation. | $1,100.00 | 0.4 | $440.00 |
| 4/23/2021 | Amnon Siegel (attorney) | Analysis re upcoming class representative depositions. | $1,100.00 | 0.3 | $330.00 |
| 4/23/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ████████ | $1,100.00 | 0.3 | $330.00 |
| 4/24/2021 | Amnon Siegel (attorney) | Correspond with co-counsel re ████████. | $1,100.00 | 0.4 | $440.00 |
| 4/25/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████. | $1,100.00 | 0.4 | $440.00 |
| 4/26/2021 | Kathryn Clark (paralegal) | Research key documents re ████████ | $350.00 | 0.5 | $175.00 |
| 4/26/2021 | Kathryn Clark (paralegal) | Organize and prepare documents for deposition preparation of K. Ryan-Blaufuss. | $350.00 | 0.5 | $175.00 |
| 4/26/2021 | Amnon Siegel (attorney) | Correspondence with counsel re vehicle inspections and protocol relating thereto. | $1,100.00 | 0.3 | $330.00 |
| 4/26/2021 | Amnon Siegel (attorney) | Correspondence with class representatives re ████████. | $1,100.00 | 0.3 | $330.00 |
| 4/27/2021 | Andrew Schrader (attorney) | Prepare K. Ryan for deposition | $795.00 | 0.9 | $715.50 |
| 4/27/2021 | Amnon Siegel (attorney) | Deposition preparation with class representative. | $1,100.00 | 1.4 | $1,540.00 |
| 4/28/2021 | Kathryn Clark (paralegal) | Review motion for class certification and supporting documents in preparation for filing redacted brief and emails with co-counsel re same. | $350.00 | 0.5 | $175.00 |
| 4/28/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re discovery issues. | $1,100.00 | 0.5 | $550.00 |
| 4/29/2021 | Amnon Siegel (attorney) | Defend deposition of K. Ryan. | $1,100.00 | 3 | $3,300.00 |
| 4/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████. | $1,100.00 | 0.3 | $330.00 |
| 4/30/2021 | Andrew Schrader (attorney) | Prepare for expert depositions | $795.00 | 1.1 | $874.50 |
| 4/30/2021 | Amnon Siegel (attorney) | Review and analyze revised and redacted M. Pecht report. | $1,100.00 | 0.5 | $550.00 |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| 4/30/2021 | Amnon Siegel (attorney) | Review and analyze upcoming discovery issues, including expert depositions and vehicle inspections. | $1,100.00 | 0.3 | $330.00 |
| 5/1/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████████ | $1,100.00 | 0.3 | $330.00 |
| 5/1/2021 | Amnon Siegel (attorney) | Review and analyze redactions to class certification brief and expert declaration to be filed in the public record | $1,100.00 | 0.3 | $330.00 |
| 5/2/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.3 | $330.00 |
| 5/3/2021 | Amnon Siegel (attorney) | Correspondence re ███████ | $1,100.00 | 0.5 | $550.00 |
| 5/3/2021 | Amnon Siegel (attorney) | Strategize re ████ | $1,100.00 | 0.3 | $330.00 |
| 5/3/2021 | Kathryn Clark (paralegal) | Organize and prepare alternative versions of problematic exhibits to the declarations of J. Fazio and E. Stierwalt. | $350.00 | 1.8 | $630.00 |
| 5/3/2021 | Kathryn Clark (paralegal) | Review emails from opposing counsel re redactions to M. Pecht report. | $350.00 | 0.3 | $105.00 |
| 5/3/2021 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production for attorney review. | $350.00 | 0.2 | $70.00 |
| 5/5/2021 | Kathryn Clark (paralegal) | Organize and prepare under seal motion for class certification documents for transmittal to co-counsel. | $350.00 | 0.3 | $105.00 |
| 5/5/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and settlement master re potential settlement | $1,100.00 | 0.5 | $550.00 |
| 5/6/2021 | Kathryn Clark (paralegal) | Review meet and confer correspondence re deposition subpoena and document requests to C. Nosalek. | $350.00 | 0.1 | $35.00 |
| 5/6/2021 | Kathryn Clark (paralegal) | Review e-discovery invoice and strategize re same. | $350.00 | 0.2 | $70.00 |
| 5/6/2021 | Amnon Siegel (attorney) | Correspondence re ████ | $1,100.00 | 0.3 | $330.00 |
| 5/7/2021 | Kathryn Clark (paralegal) | Research ████████ and strategize re same in preparation for culling documents. | $350.00 | 1 | $350.00 |
| 5/7/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.5 | $550.00 |
| 5/8/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re K. Ryan deposition and additional notes in her possession | $1,100.00 | 0.3 | $330.00 |
| 5/8/2021 | Amnon Siegel (attorney) | Correspondence with class representative re potential changes to deposition transcript before signing | $1,100.00 | 0.3 | $330.00 |
| 5/9/2021 | Amnon Siegel (attorney) | Review and analyze key issues for expert witness depositions | $1,100.00 | 0.3 | $330.00 |
| 5/10/2021 | Kathryn Clark (paralegal) | Review notice of errata, J. Fazio declaration, and related under seal and redacted exhibits and strategize re ████ | $350.00 | 1.8 | $630.00 |
| 5/10/2021 | Kathryn Clark (paralegal) | Review objections and responses to subpoena to C. Nosalek and draft objections and responses to notice of deposition and document requests to S. Boyles. | $350.00 | 2.5 | $875.00 |
| 5/10/2021 | Kathryn Clark (paralegal) | Organize and prepare S. Boyles documents for ingest and review. | $350.00 | 1.1 | $385.00 |
| 5/10/2021 | Amnon Siegel (attorney) | Correspondence with expert re ████ | $1,100.00 | 0.3 | $330.00 |
| 5/10/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.4 | $440.00 |
| 5/11/2021 | Kathryn Clark (paralegal) | Strategize re ████ | $350.00 | 0.2 | $70.00 |
| 5/11/2021 | Kathryn Clark (paralegal) | Review and analyze S. Boyles documents. | $350.00 | 0.7 | $245.00 |
| 5/11/2021 | Andrew Schrader (attorney) | Prepare responses to expert discovery requests | $795.00 | 1.5 | $1,192.50 |
| 5/11/2021 | Amnon Siegel (attorney) | Review and analyze issues for upcoming expert witness depositions | $1,100.00 | 0.4 | $440.00 |
| 5/12/2021 | Kathryn Clark (paralegal) | Review and analyze S. Boyles documents and prepare redactions to same. | $350.00 | 4.9 | $1,715.00 |
| 5/12/2021 | Kathryn Clark (paralegal) | Organize and prepare further review documents for transmittal to attorney and draft summary re same. | $350.00 | 1.6 | $560.00 |

**Page 90**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 5/12/2021 | Kathryn Clark (paralegal) | Telephone conference with e-discovery vendor re imaging document set for redaction. | $350.00 | 0.1 | $35.00 |
| 5/12/2021 | Kathryn Clark (paralegal) | Draft production specifications for S. Boyles production. | $350.00 | 0.3 | $105.00 |
| 5/12/2021 | Amnon Siegel (attorney) | Strategize re ███████████ | $1,100.00 | 0.4 | $440.00 |
| 5/13/2021 | Kathryn Clark (paralegal) | Organize and prepare S. Boyles production and finalize production specifications for same. | $350.00 | 1.7 | $595.00 |
| 5/13/2021 | Kathryn Clark (paralegal) | Prepare redactions to S. Boyles documents in preparation for supplemental production. | $350.00 | 5.2 | $1,820.00 |
| 5/13/2021 | Kathryn Clark (paralegal) | Organize and prepare S. Boyles production and finalize production specifications for same. | $350.00 | 0.9 | $315.00 |
| 5/13/2021 | Kathryn Clark (paralegal) | Strategize re ██████. | $350.00 | 0.2 | $70.00 |
| 5/13/2021 | Andrew Schrader (attorney) | Prepare expert for deposition | $795.00 | 3 | $2,385.00 |
| 5/13/2021 | Amnon Siegel (attorney) | Prepare for and attend deposition preparation session with damages expert | $1,100.00 | 2.5 | $2,750.00 |
| 5/13/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re production of documents by damages expert in advance of deposition | $1,100.00 | 0.4 | $440.00 |
| 5/13/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re depositions | $1,100.00 | 0.3 | $330.00 |
| 5/13/2021 | Andrew Schrader (attorney) | Manage issues re expert document production | $795.00 | 2.1 | $1,669.50 |
| 5/14/2021 | Kathryn Clark (paralegal) | Organize and prepare updated Boyles Prod001 and Boyles Prod002 for production. | $350.00 | 1 | $350.00 |
| 5/14/2021 | Kathryn Clark (paralegal) | Emails re transmittal of ██████ file for attorney review. | $350.00 | 0.2 | $70.00 |
| 5/14/2021 | Kathryn Clark (paralegal) | Draft and revise motion to seal, attorney declaration in support of same, and proposed order. | $350.00 | 1.7 | $595.00 |
| 5/14/2021 | Kathryn Clark (paralegal) | Attend teleconference with co-counsel re ███████████████. | $350.00 | 0.2 | $70.00 |
| 5/14/2021 | Kathryn Clark (paralegal) | Draft and revise notice of errata, attorney declaration, and exhibits to same. | $350.00 | 5.5 | $1,925.00 |
| 5/14/2021 | Andrew Schrader (attorney) | Advise clients re ████████ | $795.00 | 0.3 | $238.50 |
| 5/14/2021 | Andrew Schrader (attorney) | Resolve issues re expert document production | $795.00 | 1.1 | $874.50 |
| 5/14/2021 | Amnon Siegel (attorney) | Analysis re expert witness depositions | $1,100.00 | 0.3 | $330.00 |
| 5/14/2021 | Amnon Siegel (attorney) | Attention to class representative vehicle testing protocol and dates and correspondence re same | $1,100.00 | 0.2 | $220.00 |
| 5/17/2021 | Kathryn Clark (paralegal) | Strategize with co-counsel re ████████████████. | $350.00 | 0.7 | $245.00 |
| 5/17/2021 | Kathryn Clark (paralegal) | Organize and prepare produced communications with S. Boyles for transmittal to co-counsel. | $350.00 | 0.8 | $280.00 |
| 5/17/2021 | Andrew Schrader (attorney) | Advise clients re ████████ | $795.00 | 0.4 | $318.00 |
| 5/17/2021 | Andrew Schrader (attorney) | Review expert report and materials cited to prepare for mock expert cross examination | $795.00 | 4.9 | $3,895.50 |
| 5/17/2021 | Amnon Siegel (attorney) | Attend and defend deposition of plaintiffs' damages expert S. Boyles | $1,100.00 | 5 | $5,500.00 |
| 5/17/2021 | Amnon Siegel (attorney) | Correspondence with damages expert re ██████ | $1,100.00 | 0.5 | $550.00 |
| 5/18/2021 | Andrew Schrader (attorney) | Prepare expert for deposition | $795.00 | 3.5 | $2,782.50 |
| 5/18/2021 | Amnon Siegel (attorney) | Prepare Prof. Pecht for expert witness deposition | $1,100.00 | 2.4 | $2,640.00 |
| 5/18/2021 | Amnon Siegel (attorney) | Attend call with co-counsel re ███████████. | $1,100.00 | 0.5 | $550.00 |
| 5/19/2021 | Kathryn Clark (paralegal) | Organize and prepare objection to the notice of deposition to M. Pecht and M. Pecht's document production for attorney review. | $350.00 | 0.4 | $140.00 |
| 5/19/2021 | Andrew Schrader (attorney) | Strategize re ████████ | $795.00 | 1.3 | $1,033.50 |
| 5/19/2021 | Andrew Schrader (attorney) | Review protocol for vehicle inspections | $795.00 | 0.5 | $397.50 |
| 5/19/2021 | Andrew Schrader (attorney) | Prepare for expert mock cross-examination | $795.00 | 2.5 | $1,987.50 |
| 5/19/2021 | Amnon Siegel (attorney) | Correspondence with attorney re expert witness depositions and class certification issues | $1,100.00 | 0.5 | $550.00 |

**Page 91**

| | | McCarthy v. Toyota Motor Corp., et al.<br>(Case No 8:18-cv-00201-JLS-KES)<br>MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 5/20/2021 | Kathryn Clark (paralegal) | Organize and prepare M. Pecht supplemental productions for attorney review. | $350.00 | 0.7 | $245.00 |
| 5/20/2021 | Andrew Schrader (attorney) | Prepare expert for deposition testimony | $795.00 | 4.5 | $3,577.50 |
| 5/20/2021 | Amnon Siegel (attorney) | Strategize re ███████████████████████ | $1,100.00 | 0.6 | $660.00 |
| 5/20/2021 | Amnon Siegel (attorney) | Prepare for vehicle inspections | $1,100.00 | 0.3 | $330.00 |
| 5/21/2021 | Andrew Schrader (attorney) | Attend M. Pecht expert deposition | $795.00 | 6 | $4,770.00 |
| 5/21/2021 | Andrew Schrader (attorney) | Appear for K. Ryan vehicle inspection | $795.00 | 2.3 | $1,828.50 |
| 5/21/2021 | Kathryn Clark (paralegal) | Prepare K. Ryan videos for transmittal to co-counsel. | $350.00 | 0.3 | $105.00 |
| 5/21/2021 | Amnon Siegel (attorney) | Correspondence with attorney re M. Pecht deposition | $1,100.00 | 0.3 | $330.00 |
| 5/24/2021 | Kathryn Clark (paralegal) | Draft K. Ryan's responses to requests for admission and verification of same. | $350.00 | 0.5 | $175.00 |
| 5/24/2021 | Amnon Siegel (attorney) | Strategize re ███████████████ | $1,100.00 | 0.3 | $330.00 |
| 5/24/2021 | Andrew Schrader (attorney) | Research ██████████████████████ | $795.00 | 2.4 | $1,908.00 |
| 5/26/2021 | Andrew Schrader (attorney) | Attend C. Mills vehicle inspection | $795.00 | 7.3 | $5,803.50 |
| 5/26/2021 | Kathryn Clark (paralegal) | Organize and prepare supplemental Toyota production 36 for attorney review. | $350.00 | 0.3 | $105.00 |
| 5/26/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████████ | $1,100.00 | 0.5 | $550.00 |
| 5/27/2021 | Amnon Siegel (attorney) | Correspondence with special settlement master re status and update | $1,100.00 | 0.3 | $330.00 |
| 5/28/2021 | Andrew Schrader (attorney) | Review response to notice of errata objection | $795.00 | 0.5 | $397.50 |
| 6/1/2021 | Amnon Siegel (attorney) | Attention to errata issues | $1,100.00 | 0.2 | $220.00 |
| 6/3/2021 | Amnon Siegel (attorney) | Correspondence re ███████████ | $1,100.00 | 0.2 | $220.00 |
| 6/3/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re document production deficiencies | $1,100.00 | 0.2 | $220.00 |
| 6/4/2021 | Amnon Siegel (attorney) | Correspond with co-counsel re ██████ | $1,100.00 | 0.3 | $330.00 |
| 6/9/2021 | Amnon Siegel (attorney) | Emails with co-counsel re ████████████ | $1,100.00 | 0.2 | $220.00 |
| 6/10/2021 | Andrew Schrader (attorney) | Discuss expert retention with Barr Group | $795.00 | 0.8 | $636.00 |
| 6/10/2021 | Amnon Siegel (attorney) | Strategize re ████████████████████. | $1,100.00 | 0.4 | $440.00 |
| 6/10/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement issues. | $1,100.00 | 0.3 | $330.00 |
| 6/11/2021 | Amnon Siegel (attorney) | Attend call with opposing counsel re Toyota's settlement proposal and strategize re ████ | $1,100.00 | 0.5 | $550.00 |
| 6/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 6/13/2021 | Amnon Siegel (attorney) | Review and analyze memorandum re ███████████ in order to update co-counsel | $1,100.00 | 0.8 | $880.00 |
| 6/13/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████ | $1,100.00 | 0.4 | $440.00 |
| 6/14/2021 | Kathryn Clark (paralegal) | Review communications with e-discovery team and invoice for same. | $350.00 | 0.3 | $105.00 |
| 6/14/2021 | Amnon Siegel (attorney) | Attend call with co-counsel re ██████ | $1,100.00 | 0.7 | $770.00 |
| 6/14/2021 | Amnon Siegel (attorney) | Attend call with opposing counsel re proposed summary judgment and analyze key summary judgment issues | $1,100.00 | 0.4 | $440.00 |
| 6/14/2021 | Andrew Schrader (attorney) | Meet and confer with opposing counsel re motion for summary judgment | $795.00 | 0.4 | $318.00 |
| 6/14/2021 | Andrew Schrader (attorney) | Research expert witness profiles | $795.00 | 0.8 | $636.00 |
| 6/15/2021 | Amnon Siegel (attorney) | Review and analyze settlement counter-proposal and circulate to opposing counsel | $1,100.00 | 0.5 | $550.00 |
| 6/15/2021 | Amnon Siegel (attorney) | Review and revise settlement terms | $1,100.00 | 0.5 | $550.00 |
| 6/15/2021 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re potential settlement | $1,100.00 | 0.5 | $550.00 |

**Page 92**

McCarthy v. Toyota Motor Corp., et al.
(Case No 8:18-cv-00201-JLS-KES)
MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022)

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 6/15/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 6/16/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.3 | $330.00 |
| 6/17/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/17/2021 | Amnon Siegel (attorney) | Telephone call with opposing counsel and settlement master re settlement proposals | $1,100.00 | 0.5 | $550.00 |
| 6/18/2021 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/18/2021 | Amnon Siegel (attorney) | Call with settlement master re settlement terms. | $1,100.00 | 0.4 | $440.00 |
| 6/19/2021 | Amnon Siegel (attorney) | Correspondence with counsel re settlement terms. | $1,100.00 | 0.3 | $330.00 |
| 6/21/2021 | Amnon Siegel (attorney) | Correspondence with settlement master and opposing counsel re settlement terms | $1,100.00 | 0.4 | $440.00 |
| 6/22/2021 | Kathryn Clark (paralegal) | Strategize re ███████ | $350.00 | 0.2 | $70.00 |
| 6/22/2021 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/22/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement issues. | $1,100.00 | 0.5 | $550.00 |
| 6/23/2021 | Kathryn Clark (paralegal) | Organize and prepare opposition to motion for class certification, motion for summary judgment, and supporting documents for attorney review. | $350.00 | 1 | $350.00 |
| 6/23/2021 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' vehicle inspection photographs for attorney review. | $350.00 | 0.4 | $140.00 |
| 6/23/2021 | Amnon Siegel (attorney) | Correspondence with settlement master re settlement proposal and terms. | $1,100.00 | 0.3 | $330.00 |
| 6/23/2021 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel re settlement terms. | $1,100.00 | 1 | $1,100.00 |
| 6/23/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████. | $1,100.00 | 0.4 | $440.00 |
| 6/24/2021 | Kathryn Clark (paralegal) | Organize and prepare opposition to motion for class certification, motion for summary judgment, and supporting documents for attorney review; draft indices of same. | $350.00 | 4 | $1,400.00 |
| 6/24/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/24/2021 | Amnon Siegel (attorney) | Review and analyze class certification opposition brief and related evidence submitted by Toyota. | $1,100.00 | 1.5 | $1,650.00 |
| 6/25/2021 | Kathryn Clark (paralegal) | Organize and prepare key documents identified by Toyota for attorney review. | $350.00 | 0.3 | $105.00 |
| 6/25/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement terms. | $1,100.00 | 0.5 | $550.00 |
| 6/25/2021 | Amnon Siegel (attorney) | Strategize re ███████. | $1,100.00 | 0.4 | $440.00 |
| 6/25/2021 | Amnon Siegel (attorney) | Call with Toyota's counsel re settlement. | $1,100.00 | 0.6 | $660.00 |
| 6/26/2021 | Amnon Siegel (attorney) | Strategize re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/28/2021 | Kathryn Clark (paralegal) | Organize and prepare Toyota's supplemental production 39 for attorney review. | $350.00 | 0.3 | $105.00 |
| 6/28/2021 | Kathryn Clark (paralegal) | Prepare redactions and production specifications for supplemental K. Kuan production. | $350.00 | 0.9 | $315.00 |
| 6/28/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.5 | $550.00 |
| 6/28/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement points. | $1,100.00 | 0.5 | $550.00 |
| 6/28/2021 | Amnon Siegel (attorney) | Review and analyze new settlement proposal from Toyota. | $1,100.00 | 0.3 | $330.00 |
| 6/29/2021 | Amnon Siegel (attorney) | Correspondence with damages expert re ███████ | $1,100.00 | 0.2 | $220.00 |
| 6/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re settlement discussions and counterproposal. | $1,100.00 | 0.4 | $440.00 |
| 6/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.2 | $220.00 |
| 6/29/2021 | Kathryn Clark (paralegal) | Finalize redactions to supplemental K. Kuan production and email e-discovery team re production specifications for same. | $350.00 | 0.4 | $140.00 |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| 6/30/2021 | Kathryn Clark (paralegal) | Draft and revise notices of deposition to Toyota experts A. Arora, D. Tandy, L. Hitt, and S. Butler | $350.00 | 2.5 | $875.00 |
| 6/30/2021 | Amnon Siegel (attorney) | Review and analyze expert reports by Toyota. | $1,100.00 | 1.4 | $1,540.00 |
| 6/30/2021 | Amnon Siegel (attorney) | Telephone call with and emails with opposing counsel re settlement terms. | $1,100.00 | 0.7 | $770.00 |
| 6/30/2021 | Amnon Siegel (attorney) | Schedule expert depositions relating to class certification brief. | $1,100.00 | 0.3 | $330.00 |
| 6/30/2021 | Amnon Siegel (attorney) | Conduct legal research re ██████████████. | $1,100.00 | 1.2 | $1,320.00 |
| 6/30/2021 | Amnon Siegel (attorney) | Review and revise deposition notices and corresponding document requests for Toyota's experts. | $1,100.00 | 0.4 | $440.00 |
| 7/1/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and Toyota's counsel re settlement | $1,100.00 | 1 | $1,100.00 |
| 7/1/2021 | Amnon Siegel (attorney) | Communications with Toyota's counsel re settlement issues and next steps | $1,100.00 | 0.4 | $440.00 |
| 7/1/2021 | Kathryn Clark (paralegal) | Review supplemental K. Kuan production in preparation for transmittal to opposing counsel. | $350.00 | 0.2 | $70.00 |
| 7/2/2021 | Amnon Siegel (attorney) | Communications with damages expert re ████████████████. | $1,100.00 | 0.5 | $550.00 |
| 7/2/2021 | Amnon Siegel (attorney) | Correspondence with settlement master re settlement issues | $1,100.00 | 0.3 | $330.00 |
| 7/2/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and Toyota's counsel re class certification depositions | $1,100.00 | 0.3 | $330.00 |
| 7/3/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████████. | $1,100.00 | 0.4 | $440.00 |
| 7/6/2021 | Amnon Siegel (attorney) | Analyze outstanding class certification issues | $1,100.00 | 0.3 | $330.00 |
| 7/6/2021 | Amnon Siegel (attorney) | Finalize deposition notices | $1,100.00 | 0.3 | $330.00 |
| 7/6/2021 | Kathryn Clark (paralegal) | Prepare notices of deposition of Toyota's experts. | $350.00 | 0.5 | $175.00 |
| 7/6/2021 | Kathryn Clark (paralegal) | Review Toyota's opposition to motion for class certification and plaintiffs' deposition testimony cited in same. | $350.00 | 1 | $350.00 |
| 7/7/2021 | Kathryn Clark (paralegal) | Draft and revise notices of deposition of Toyota's experts. | $350.00 | 0.7 | $245.00 |
| 7/7/2021 | Kathryn Clark (paralegal) | Review and analyze ██████████████ | $350.00 | 1.3 | $455.00 |
| 7/7/2021 | Kathryn Clark (paralegal) | Review and analyze ██████████████ | $350.00 | 1.4 | $490.00 |
| 7/8/2021 | Kathryn Clark (paralegal) | Correspond re supplemental K. Kuan production. | $350.00 | 0.2 | $70.00 |
| 7/9/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement issues | $1,100.00 | 0.5 | $550.00 |
| 7/9/2021 | Amnon Siegel (attorney) | Communications with settlement master re settlement issues | $1,100.00 | 0.5 | $550.00 |
| 7/9/2021 | Amnon Siegel (attorney) | Correspondence with expert witness re ██████████████ | $1,100.00 | 0.4 | $440.00 |
| 7/9/2021 | Kathryn Clark (paralegal) | Strategize re ██████████████. | $350.00 | 0.5 | $175.00 |
| 7/9/2021 | Kathryn Clark (paralegal) | Organize and prepare plaintiffs' transcripts and summary of key evidence for transmittal to co-counsel. | $350.00 | 0.1 | $35.00 |
| 7/12/2021 | Amnon Siegel (attorney) | Communications with Toyota's counsel and settlement master re settlement | $1,100.00 | 1 | $1,100.00 |
| 7/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████████ | $1,100.00 | 0.8 | $880.00 |
| 7/12/2021 | Amnon Siegel (attorney) | Review and analyze case law re ██████████████ | $1,100.00 | 1.2 | $1,320.00 |
| 7/13/2021 | Amnon Siegel (attorney) | Review and analyze ██████████████ | $1,100.00 | 0.8 | $880.00 |
| 7/13/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████████ | $1,100.00 | 0.5 | $550.00 |
| 7/14/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████████████ | $1,100.00 | 0.9 | $990.00 |
| 7/14/2021 | Amnon Siegel (attorney) | Review and analyze memorandum re fees to be shared with settlement master and Toyota | $1,100.00 | 0.5 | $550.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 7/14/2021 | Amnon Siegel (attorney) | Communications with settlement master re mediation over fees | $1,100.00 | 0.5 | $550.00 |
| 7/14/2021 | Amnon Siegel (attorney) | Strategize re█████████████████ | $1,100.00 | 0.6 | $660.00 |
| 7/15/2021 | Amnon Siegel (attorney) | Review and revise catalyst fee memorandum for settlement master | $1,100.00 | 1.5 | $1,650.00 |
| 7/15/2021 | Amnon Siegel (attorney) | Telephone conference settlement master re mediation of fees | $1,100.00 | 1.5 | $1,650.00 |
| 7/15/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re█████ | $1,100.00 | 1.2 | $1,320.00 |
| 7/15/2021 | Amnon Siegel (attorney) | Correspondence with Toyota's lawyer re settlement issues | $1,100.00 | 0.8 | $880.00 |
| 7/16/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re████████ | $1,100.00 | 0.5 | $550.00 |
| 7/16/2021 | Amnon Siegel (attorney) | Review and revise catalyst memorandum for special settlement master | $1,100.00 | 0.4 | $440.00 |
| 7/17/2021 | Amnon Siegel (attorney) | Review and revise catalyst memorandum of points and authorities and proposed findings | $1,100.00 | 0.9 | $990.00 |
| 7/17/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re██████ | $1,100.00 | 0.3 | $330.00 |
| 7/17/2021 | Amnon Siegel (attorney) | Correspondence with class reps re██████████ | $1,100.00 | 0.3 | $330.00 |
| 7/19/2021 | Amnon Siegel (attorney) | Communications with opposing counsel and settlement master re finalizing terms | $1,100.00 | 1.2 | $1,320.00 |
| 7/19/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re███ | $1,100.00 | 0.5 | $550.00 |
| 7/19/2021 | Amnon Siegel (attorney) | Communications with class representative re█ | $1,100.00 | 0.4 | $440.00 |
| 7/19/2021 | Kathryn Clark (paralegal) | Review C. Mills client documents, identify hard copy documents and strategize re████████████ | $350.00 | 1 | $350.00 |
| 7/19/2021 | Kathryn Clark (paralegal) | Organize and prepare catalyst issues brief and supporting documents for review. | $350.00 | 0.3 | $105.00 |
| 7/19/2021 | Kathryn Clark (paralegal) | Research ██████████████████████. | $350.00 | 0.6 | $210.00 |
| 7/20/2021 | Amnon Siegel (attorney) | Finalize settlement agreement issues | $1,100.00 | 0.3 | $330.00 |
| 7/20/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re██████ | $1,100.00 | 0.5 | $550.00 |
| 7/21/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re████████ | $1,100.00 | 0.2 | $220.00 |
| 7/22/2021 | Kathryn Clark (paralegal) | Communications with co-counsel re████████████████ | $350.00 | 1 | $350.00 |
| 7/22/2021 | Kathryn Clark (paralegal) | Organize and prepare billing records from Kiesel Law for review. | $350.00 | 0.2 | $70.00 |
| 7/22/2021 | Kathryn Clark (paralegal) | Review and analyze quarterly billing records from Kiesel Law | $350.00 | 1.4 | $490.00 |
| 7/26/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re█████. | $1,100.00 | 0.3 | $330.00 |
| 7/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re████████████. | $1,100.00 | 0.3 | $330.00 |
| 7/30/2021 | Amnon Siegel (attorney) | Analyze settlement issues. | $1,100.00 | 0.2 | $220.00 |
| 8/2/2021 | Andrew Schrader (attorney) | Meet with settlement master re post-settlement discovery | $795.00 | 0.5 | $397.50 |
| 8/2/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re████. | $1,100.00 | 0.3 | $330.00 |
| 8/11/2021 | Amnon Siegel (attorney) | Attention to settlement documents. | $1,100.00 | 0.3 | $330.00 |
| 8/16/2021 | Andrew Schrader (attorney) | Review draft of settlement agreement and provide comments | $795.00 | 1.6 | $1,272.00 |
| 8/16/2021 | Amnon Siegel (attorney) | Review and analyze changes to settlement documents. | $1,100.00 | 0.3 | $330.00 |
| 8/19/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re████. | $1,100.00 | 0.2 | $220.00 |
| 8/20/2021 | Amnon Siegel (attorney) | Review and analyze███████ | $1,100.00 | 0.3 | $330.00 |
| 8/20/2021 | Casey Sypek (attorney) | Research████████████. | $950.00 | 0.8 | $760.00 |
| 8/29/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement agreement and confirmatory discovery. | $1,100.00 | 0.3 | $330.00 |

**Page 95**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Description** | **Hourly Rate** | **Hours Worked** | **Fee (Hourly Rate x Hours Worked)** |
| 8/30/2021 | Amnon Siegel (attorney) | Attention to communications re settlement posture and confirmatory discovery issues. | $1,100.00 | 0.3 | $330.00 |
| 8/31/2021 | Amnon Siegel (attorney) | Correspondence with settlement master and Toyota's counsel re confirmatory discovery and settlement agreement terms. | $1,100.00 | 0.3 | $330.00 |
| 8/31/2021 | Casey Sypek (attorney) | Review and analyze settlement agreement and related correspondence. | $950.00 | 0.5 | $475.00 |
| 9/2/2021 | Casey Sypek (attorney) | Review and analyze settlement documents and confirmatory discovery. | $950.00 | 0.7 | $665.00 |
| 9/4/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████████████ | $1,100.00 | 0.4 | $440.00 |
| 9/5/2021 | Amnon Siegel (attorney) | Correspondence with counsel re ████████ | $1,100.00 | 0.2 | $220.00 |
| 9/5/2021 | Casey Sypek (attorney) | Review and analyze correspondence re confirmatory discovery and settlement. | $950.00 | 0.4 | $380.00 |
| 9/9/2021 | Amnon Siegel (attorney) | Review and analyze case law re ████████. | $1,100.00 | 0.4 | $440.00 |
| 9/10/2021 | Andrew Schrader (attorney) | Analyze information provided from Toyota re Exponent testing methodology ████████ | $795.00 | 1.7 | $1,351.50 |
| 9/10/2021 | Amnon Siegel (attorney) | Communications with opposing counsel re ████ | $1,100.00 | 1.5 | $1,650.00 |
| 9/10/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████████████. | $1,100.00 | 0.4 | $440.00 |
| 9/12/2021 | Amnon Siegel (attorney) | Strategize with co-counsel re ████████. | $1,100.00 | 0.5 | $550.00 |
| 9/13/2021 | Andrew Schrader (attorney) | Meet to discuss progress on settlement issues | $795.00 | 1 | $795.00 |
| 9/13/2021 | Amnon Siegel (attorney) | Teleconference with co-counsel re ████████ | $1,100.00 | 0.8 | $880.00 |
| 9/13/2021 | Amnon Siegel (attorney) | Review and analyze past discovery responses relating to confirmatory discovery and settlement issues. | $1,100.00 | 0.4 | $440.00 |
| 9/14/2021 | Amnon Siegel (attorney) | Communications with settlement master re final settlement terms and confirmatory discovery. | $1,100.00 | 0.4 | $440.00 |
| 9/15/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████. | $1,100.00 | 0.5 | $550.00 |
| 9/15/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement issues. | $1,100.00 | 0.3 | $330.00 |
| 9/16/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████. | $1,100.00 | 0.3 | $330.00 |
| 9/17/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement terms and confirmatory discovery. | $1,100.00 | 0.5 | $550.00 |
| 9/20/2021 | Amnon Siegel (attorney) | Communications with settlement master re status. | $1,100.00 | 0.6 | $660.00 |
| 9/20/2021 | Amnon Siegel (attorney) | Communications with opposing counsel re settlement agreement. | $1,100.00 | 1 | $1,100.00 |
| 9/20/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re strategy for finalizing settlement agreement and confirmatory discovery. | $1,100.00 | 0.5 | $550.00 |
| 9/20/2021 | Casey Sypek (attorney) | Strategize re ████████ | $950.00 | 0.3 | $285.00 |
| 9/23/2021 | Amnon Siegel (attorney) | Attend teleconference with valuation analysis expert. | $1,100.00 | 1.6 | $1,760.00 |
| 9/23/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ████████. | $1,100.00 | 0.2 | $220.00 |
| 9/23/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement terms. | $1,100.00 | 0.3 | $330.00 |
| 9/27/2021 | Amnon Siegel (attorney) | Attention to correspondence among counsel re settlement terms. | $1,100.00 | 0.2 | $220.00 |
| 9/30/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████ | $1,100.00 | 0.2 | $220.00 |
| 10/03/2021 | Amnon Siegel (attorney) | Review and analyze status re settlement agreement and correspondence with opposing counsel re same. | $1,100.00 | 0.5 | $550.00 |
| 10/04/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ████████ | $950.00 | 0.3 | $285.00 |

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 10/04/2021 | Amnon Siegel (attorney) | Correspondence with counsel re terms of settlement agreement. | $1,100.00 | 0.3 | $330.00 |
| 10/05/2021 | Casey Sypek (attorney) | Strategize re | $950.00 | 0.4 | $380.00 |
| 10/05/2021 | Kathryn Clark (paralegal) | Review expert's request for information and strategize with attorneys re | $350.00 | 0.5 | $175.00 |
| 10/05/2021 | Amnon Siegel (attorney) | Review and analyze key issues for finalizing settlement agreement. | $1,100.00 | 0.2 | $220.00 |
| 10/05/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.3 | $330.00 |
| 10/05/2021 | Nicole Kim (attorney) | Review and analyze documents and database issues re | $525.00 | 3 | $1,575.00 |
| 10/06/2021 | Casey Sypek (attorney) | Strategize re | $950.00 | 0.8 | $760.00 |
| 10/06/2021 | Kathryn Clark (paralegal) | Email re quarterly billing records for Q3 2021. | $350.00 | 0.1 | $35.00 |
| 10/06/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.5 | $550.00 |
| 10/06/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement. | $1,100.00 | 0.3 | $330.00 |
| 10/07/2021 | Casey Sypek (attorney) | Correspond with co-counsel re | $950.00 | 1.5 | $1,425.00 |
| 10/07/2021 | Amnon Siegel (attorney) | Correspond with opposing counsel and co-counsel re settlement agreement final terms. | $1,100.00 | 0.4 | $440.00 |
| 10/07/2021 | Amnon Siegel (attorney) | Strategize re | $1,100.00 | 0.3 | $330.00 |
| 10/07/2021 | Amnon Siegel (attorney) | Communications with co-counsel re | $1,100.00 | 1.2 | $1,320.00 |
| 10/08/2021 | Casey Sypek (attorney) | Correspond with co-counsel re | $950.00 | 0.6 | $570.00 |
| 10/08/2021 | Amnon Siegel (attorney) | Communications with opposing counsel re | $1,100.00 | 1.5 | $1,650.00 |
| 10/08/2021 | Amnon Siegel (attorney) | Review and analyze settlement agreement and correspondence with co-counsel re | $1,100.00 | 1.2 | $1,320.00 |
| 10/10/2021 | Amnon Siegel (attorney) | Correspondence re settlement agreement terms. | $1,100.00 | 0.4 | $440.00 |
| 10/11/2021 | Casey Sypek (attorney) | Strategize re | $950.00 | 0.4 | $380.00 |
| 10/11/2021 | Amnon Siegel (attorney) | Attention to revised settlement agreement. | $1,100.00 | 0.3 | $330.00 |
| 10/12/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re settlement terms. | $1,100.00 | 0.4 | $440.00 |
| 10/13/2021 | Casey Sypek (attorney) | Strategize re | $950.00 | 0.3 | $285.00 |
| 10/13/2021 | Amnon Siegel (attorney) | Communications with client. | $1,100.00 | 0.5 | $550.00 |
| 10/13/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re settlement terms. | $1,100.00 | 0.5 | $550.00 |
| 10/13/2021 | Andrew Schrader (attorney) | Gather information to respond to valuation experts' requests for information | $795.00 | 2.8 | $2,226.00 |
| 10/14/2021 | Kathryn Clark (paralegal) | Research information and documents requested by Kleckner and organize and prepare same for review. | $350.00 | 4.9 | $1,715.00 |
| 10/14/2021 | Amnon Siegel (attorney) | Review and analyze revised settlement agreement. | $1,100.00 | 0.5 | $550.00 |
| 10/14/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel and opposing counsel re key terms in settlement. | $1,100.00 | 0.5 | $550.00 |
| 10/14/2021 | Andrew Schrader (attorney) | Gather information for settlement valuation expert | $795.00 | 2.1 | $1,669.50 |
| 10/15/2021 | Casey Sypek (attorney) | Communications with co-counsel re proposed order and document collection for valuation expert. | $950.00 | 0.7 | $665.00 |
| 10/15/2021 | Amnon Siegel (attorney) | Strategize re | $1,100.00 | 0.5 | $550.00 |
| 10/15/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re | $1,100.00 | 0.5 | $550.00 |
| 10/15/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement agreement key issues. | $1,100.00 | 0.2 | $220.00 |
| 10/15/2021 | Amnon Siegel (attorney) | Review and analyze exhibits to settlement agreement and strategize re | $1,100.00 | 0.4 | $440.00 |

**Page 97**

| | McCarthy v. Toyota Motor Corp., et al. | | | | |
| | (Case No 8:18-cv-00201-JLS-KES) | | | | |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|------|-----------|-----------------|-------------|--------------|----------------------------------|
| 10/15/2021 | Andrew Schrader (attorney) | Discuss ██████████ with co-counsel | $795.00 | 0.6 | $477.00 |
| 10/16/2021 | Amnon Siegel (attorney) | Review and analyze settlement terms and agreement's exhibits, including proposed order and notices. | $1,100.00 | 0.5 | $550.00 |
| 10/18/2021 | Casey Sypek (attorney) | Review and analyze proposed order for motion for preliminary approval. | $950.00 | 0.4 | $380.00 |
| 10/18/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re finalizing settlement agreement terms. | $1,100.00 | 0.3 | $330.00 |
| 10/18/2021 | Amnon Siegel (attorney) | Analysis re settlement terms and correspondence with counsel re same. | $1,100.00 | 0.4 | $440.00 |
| 10/19/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ██████████ | $950.00 | 0.4 | $380.00 |
| 10/19/2021 | Amnon Siegel (attorney) | Correspondence with counsel re ██████████. | $1,100.00 | 0.6 | $660.00 |
| 10/20/2021 | Casey Sypek (attorney) | Correspond with co-counsel re ██████ | $950.00 | 0.4 | $380.00 |
| 10/21/2021 | Amnon Siegel (attorney) | Analysis re status of settlement exhibits and correspondence with co-counsel re ██████ | $1,100.00 | 0.4 | $440.00 |
| 10/22/2021 | Amnon Siegel (attorney) | Review and analyze revised settlement agreement. | $1,100.00 | 0.3 | $330.00 |
| 10/22/2021 | Amnon Siegel (attorney) | Communications with co-counsel re ██████████ | $1,100.00 | 0.3 | $330.00 |
| 10/25/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement agreement final issues. | $1,100.00 | 0.3 | $330.00 |
| 10/26/2021 | Amnon Siegel (attorney) | Communications with opposing counsel re settlement. | $1,100.00 | 1 | $1,100.00 |
| 10/26/2021 | Amnon Siegel (attorney) | Strategize with co-counsel re ██████. | $1,100.00 | 0.4 | $440.00 |
| 10/26/2021 | Amnon Siegel (attorney) | Review and analyze disputes over settlement terms. | $1,100.00 | 0.3 | $330.00 |
| 10/28/2021 | Kathryn Clark (paralegal) | Organize and prepare information request research for transmittal to K. Kleckner and co-counsel. | $350.00 | 0.5 | $175.00 |
| 10/28/2021 | Amnon Siegel (attorney) | Review and analyze correspondence between co-counsel and opposing counsel re finalizing settlement terms. | $1,100.00 | 0.5 | $550.00 |
| 10/28/2021 | Andrew Schrader (attorney) | Provide expert witness with requested information | $795.00 | 0.2 | $159.00 |
| 10/29/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re strategy. | $1,100.00 | 0.4 | $440.00 |
| 10/30/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re finalizing settlement. | $1,100.00 | 0.5 | $550.00 |
| 11/01/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re final settlement terms and motion for preliminary approval. | $1,100.00 | 1.2 | $1,320.00 |
| 11/01/2021 | Amnon Siegel (attorney) | Review and revise redlined settlement agreement. | $1,100.00 | 0.5 | $550.00 |
| 11/02/2021 | Amnon Siegel (attorney) | Communications with opposing counsel re ██████. | $1,100.00 | 0.7 | $770.00 |
| 11/02/2021 | Amnon Siegel (attorney) | Review and revise settlement agreement language on final few terms. | $1,100.00 | 1 | $1,100.00 |
| 11/02/2021 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ██████████. | $1,100.00 | 0.7 | $770.00 |
| 11/03/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re settlement agreement terms. | $1,100.00 | 0.8 | $880.00 |
| 11/03/2021 | Amnon Siegel (attorney) | Review and analyze settlement agreement terms for finality. | $1,100.00 | 1 | $1,100.00 |
| 11/04/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re finalizing settlement. | $1,100.00 | 0.7 | $770.00 |
| 11/04/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ | $1,100.00 | 1 | $1,100.00 |
| 11/04/2021 | Amnon Siegel (attorney) | Review and analyze settlement agreement and exhibits. | $1,100.00 | 0.8 | $880.00 |
| 11/05/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re settlement. | $1,100.00 | 1 | $1,100.00 |
| 11/05/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ | $1,100.00 | 0.8 | $880.00 |
| 11/05/2021 | Amnon Siegel (attorney) | Correspondence with special master re settlement. | $1,100.00 | 0.5 | $550.00 |

| | McCarthy v. Toyota Motor Corp., et al. | | | | |
| --- | --- | --- | --- | --- | --- |
| | (Case No 8:18-cv-00201-JLS-KES) | | | | |
| | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 11/05/2021 | Amnon Siegel (attorney) | Review and analyze exhibits to settlement agreement. | $1,100.00 | 0.5 | $550.00 |
| 11/08/2021 | Amnon Siegel (attorney) | Correspondence with opposing counsel re ▮▮▮▮▮ | $1,100.00 | 0.5 | $550.00 |
| 11/08/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |
| 11/08/2021 | Amnon Siegel (attorney) | Review and analyze exhibits to settlement agreement. | $1,100.00 | 0.5 | $550.00 |
| 11/10/2021 | Amnon Siegel (attorney) | Review and analyze correspondence between counsel re settlement terms. | $1,100.00 | 0.6 | $660.00 |
| 11/10/2021 | Amnon Siegel (attorney) | Review and analyze correspondence re Toyota Motor Corporation's verification and issue in dispute submitted to special settlement master. | $1,100.00 | 0.4 | $440.00 |
| 11/10/2021 | Amnon Siegel (attorney) | Attention to finalizing settlement agreement including correspondence with class representatives about review and signature. | $1,100.00 | 0.5 | $550.00 |
| 11/11/2021 | Casey Sypek (attorney) | Review and analyze correspondence re settlement. | $950.00 | 0.4 | $380.00 |
| 11/11/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮ | $1,100.00 | 0.4 | $440.00 |
| 11/11/2021 | Amnon Siegel (attorney) | Review and analyze settlement agreement and exhibits. | $1,100.00 | 0.8 | $880.00 |
| 11/11/2021 | Amnon Siegel (attorney) | Communications with class representatives re ▮▮▮▮▮. | $1,100.00 | 2.2 | $2,420.00 |
| 11/12/2021 | Casey Sypek (attorney) | Review and analyze notice of class action settlement and related correspondence. | $950.00 | 0.3 | $285.00 |
| 11/12/2021 | Amnon Siegel (attorney) | Communications with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.6 | $660.00 |
| 11/12/2021 | Amnon Siegel (attorney) | Review and analyze settlement issues and assess items need for preliminary approval motion. | $1,100.00 | 0.5 | $550.00 |
| 11/12/2021 | Andrew Schrader (attorney) | Coordinate with experts re ▮▮▮▮▮ | $795.00 | 0.8 | $636.00 |
| 11/13/2021 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 11/15/2021 | Amnon Siegel (attorney) | Coordinate with warranty valuation expert re ▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 11/15/2021 | Andrew Schrader (attorney) | Communicate with warranty expert re ▮▮▮▮▮ | $795.00 | 0.7 | $556.50 |
| 11/16/2021 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 11/16/2021 | Amnon Siegel (attorney) | Communications with co-counsel and warranty valuation expert re ▮▮▮▮▮. | $1,100.00 | 1 | $1,100.00 |
| 11/16/2021 | Amnon Siegel (attorney) | Review and analyze ▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 11/17/2021 | Amnon Siegel (attorney) | Review and analyze settlement agreement minor change re exhibits. | $1,100.00 | 0.2 | $220.00 |
| 11/19/2021 | Amnon Siegel (attorney) | Attention to correspondence between co-counsel and warranty valuation expert. | $1,100.00 | 0.2 | $220.00 |
| 11/23/2021 | Amnon Siegel (attorney) | Correspondence with re ▮▮▮▮▮ | $1,100.00 | 0.2 | $220.00 |
| 11/29/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 11/30/2021 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮. | $1,100.00 | 0.5 | $550.00 |
| 11/30/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮ | $1,100.00 | 0.2 | $220.00 |
| 12/01/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 12/01/2021 | Amnon Siegel (attorney) | Review and revise draft Motion for Preliminary Approval. | $1,100.00 | 1.2 | $1,320.00 |
| 12/01/2021 | Andrew Schrader (attorney) | Prepare attorney declaration for preliminary approval motion | $795.00 | 0.9 | $715.50 |
| 12/02/2021 | Amnon Siegel (attorney) | Review and revise MPA and Siegel Declaration in support thereof. | $1,100.00 | 0.5 | $550.00 |
| 12/03/2021 | Amnon Siegel (attorney) | Review and analyze motion for preliminary approval. | $1,100.00 | 0.3 | $330.00 |
| 12/03/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 12/03/2021 | Amnon Siegel (attorney) | Review and revise declaration in support of motion for preliminary approval. | $1,100.00 | 0.4 | $440.00 |

**Page 99**

| | | McCarthy v. Toyota Motor Corp., et al. (Case No 8:18-cv-00201-JLS-KES) MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 12/06/2021 | Amnon Siegel (attorney) | Correspondence with co-counsel re ████████████ | $1,100.00 | 0.2 | $220.00 |
| 12/20/2021 | Amnon Siegel (attorney) | Correspondence with settlement special master and counsel. | $1,100.00 | 0.2 | $220.00 |
| 1/12/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel and special settlement master re preliminary approval motion. | $1,100.00 | 0.4 | $440.00 |
| 1/18/2022 | Amnon Siegel (attorney) | Review and analyze settlement master's summary of charges and additional costs likely to be incurred before final approval. | $1,100.00 | 0.2 | $220.00 |
| 1/19/2022 | Casey Sypek (attorney) | Strategize re ████ | $950.00 | 0.4 | $380.00 |
| 1/20/2022 | Amnon Siegel (attorney) | Correspondence with Toyota's counsel and special settlement master relating to timing of preliminary approval. | $1,100.00 | 0.3 | $330.00 |
| 2/17/2022 | Amnon Siegel (attorney) | Correspondence with class representative re ████ | $1,100.00 | 0.2 | $220.00 |
| 2/21/2022 | Amnon Siegel (attorney) | Correspondence with class representative re ████. | $1,100.00 | 0.2 | $220.00 |
| 3/8/2022 | Casey Sypek (attorney) | Strategize re ████. | $950.00 | 0.3 | $285.00 |
| 3/9/2022 | Casey Sypek (attorney) | Strategize re ████ | $950.00 | 1.3 | $1,235.00 |
| 3/9/2022 | Amnon Siegel (attorney) | Correspondence with re ████████. | $1,100.00 | 0.2 | $220.00 |
| 4/4/2022 | Amnon Siegel (attorney) | Correspondence with expert re ████████. | $1,100.00 | 0.2 | $220.00 |
| 4/6/2022 | Amnon Siegel (attorney) | Review and analyze information requests for warranty valuation expert. | $1,100.00 | 0.5 | $550.00 |
| 4/7/2022 | Andrew Schrader (attorney) | Discuss ████ with expert | $795.00 | 1.7 | $1,351.50 |
| 4/7/2022 | Amnon Siegel (attorney) | Conference call with warranty valuation expert to strategize re ████████ | $1,100.00 | 1.5 | $1,650.00 |
| 4/7/2022 | Amnon Siegel (attorney) | Review and analyze key documents and correspondence with co-counsel re ████████ | $1,100.00 | 0.4 | $440.00 |
| 4/7/2022 | Andrew Schrader (attorney) | Prepare information request for settlement valuation data | $795.00 | 1.1 | $874.50 |
| 4/8/2022 | Amnon Siegel (attorney) | Review and analyze key issues for preliminary approval motion, including warranty valuation component. | $1,100.00 | 0.4 | $440.00 |
| 4/10/2022 | Amnon Siegel (attorney) | Analysis re ████████. | $1,100.00 | 0.3 | $330.00 |
| 4/11/2022 | Amnon Siegel (attorney) | Strategize re ████████. | $1,100.00 | 0.5 | $550.00 |
| 4/11/2022 | Andrew Schrader (attorney) | Revise information request email | $795.00 | 0.5 | $397.50 |
| 4/13/2022 | Amnon Siegel (attorney) | Review and analyze email to opposing counsel re ████████ | $1,100.00 | 0.3 | $330.00 |
| 4/18/2022 | Casey Sypek (attorney) | Case strategy and analysis. | $950.00 | 0.4 | $380.00 |
| 4/25/2022 | Amnon Siegel (attorney) | Correspondence with opposing counsel re ████████ | $1,100.00 | 0.3 | $330.00 |
| 4/25/2022 | Amnon Siegel (attorney) | Strategize re ████████ | $1,100.00 | 0.2 | $220.00 |
| 4/26/2022 | Amnon Siegel (attorney) | Review and analyze issues relating to ████████ and prepare for preliminary approval hearing. | $1,100.00 | 0.7 | $770.00 |
| 4/27/2022 | Andrew Schrader (attorney) | Discuss ████ with K. Kleckner | $795.00 | 1.3 | $1,033.50 |
| 4/27/2022 | Amnon Siegel (attorney) | Telephone call with warranty valuation expert and strategize re ████████ | $1,100.00 | 1 | $1,100.00 |
| 4/27/2022 | Amnon Siegel (attorney) | Strategize with counsel re ████████. | $1,100.00 | 0.4 | $440.00 |
| 4/27/2022 | Amnon Siegel (attorney) | Correspondence with opposing counsel re ████████. | $1,100.00 | 0.3 | $330.00 |
| 4/29/2022 | Andrew Schrader (attorney) | Prepare for preliminary approval hearing | $795.00 | 2.2 | $1,749.00 |
| 4/29/2022 | Amnon Siegel (attorney) | Telephone call with Toyota's counsel and valuation expert re preliminary approval hearing. | $1,100.00 | 0.8 | $880.00 |

**Page 100**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
|---|---|---|---|---|---|
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 4/29/2022 | Amnon Siegel (attorney) | Correspondence with attorney re preliminary approval hearing. | $1,100.00 | 0.2 | $220.00 |
| 4/29/2022 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮ | $1,100.00 | 0.4 | $440.00 |
| 5/2/2022 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 5/3/2022 | Amnon Siegel (attorney) | Correspondence with attorneys re ▮▮▮▮▮▮▮▮ | $1,100.00 | 0.2 | $220.00 |
| 5/4/2022 | Amnon Siegel (attorney) | Correspondence with attorneys re ▮▮▮▮▮▮▮. | $1,100.00 | 0.3 | $330.00 |
| 5/5/2022 | Casey Sypek (attorney) | Review and analyze timeline for settlement approval. | $950.00 | 0.2 | $190.00 |
| 5/5/2022 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮▮. | $1,100.00 | 0.6 | $660.00 |
| 5/6/2022 | Amnon Siegel (attorney) | Review and analyze motion for preliminary approval. | $1,100.00 | 0.8 | $880.00 |
| 5/6/2022 | Amnon Siegel (attorney) | Conference call with co-counsel and Toyota's counsel to discuss issues relating to motion for preliminary approval. | $1,100.00 | 2.2 | $2,420.00 |
| 5/6/2022 | Amnon Siegel (attorney) | Correspondence with co-lead counsel re ▮▮▮▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 5/6/2022 | Amnon Siegel (attorney) | Prepare for hearing on motion for preliminary approval. | $1,100.00 | 1.4 | $1,540.00 |
| 5/9/2022 | Casey Sypek (attorney) | Strategize re ▮▮▮▮▮▮. | $950.00 | 0.3 | $285.00 |
| 5/9/2022 | Amnon Siegel (attorney) | Correspondence with warranty valuation expert and co-counsel re ▮▮▮▮▮▮▮▮ | $1,100.00 | 0.3 | $330.00 |
| 5/10/2022 | Casey Sypek (attorney) | Correspond with co-counsel re ▮▮▮▮▮▮▮▮▮ | $950.00 | 0.5 | $475.00 |
| 5/10/2022 | Amnon Siegel (attorney) | Telephone call with warranty valuation expert re ▮▮▮▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 5/10/2022 | Amnon Siegel (attorney) | Review and analyze key issues relating to preliminary approval hearing. | $1,100.00 | 0.2 | $220.00 |
| 5/10/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel re preliminary approval hearing including expansion of class to former owners. | $1,100.00 | 0.2 | $220.00 |
| 5/11/2022 | Amnon Siegel (attorney) | Review and analyze draft second amended consolidated master complaint in case amendment is necessary to add former owners. | $1,100.00 | 1.7 | $1,870.00 |
| 5/11/2022 | Amnon Siegel (attorney) | Prepare for hearing on motion for preliminary approval. | $1,100.00 | 0.3 | $330.00 |
| 5/12/2022 | Amnon Siegel (attorney) | Prepare for hearing. | $1,100.00 | 0.5 | $550.00 |
| 5/12/2022 | Amnon Siegel (attorney) | Telephone call with counsel re preparation for preliminary approval hearing. | $1,100.00 | 1 | $1,100.00 |
| 5/13/2022 | Amnon Siegel (attorney) | Prepare for preliminary approval hearing. | $1,100.00 | 1.5 | $1,650.00 |
| 5/13/2022 | Amnon Siegel (attorney) | Attend hearing. | $1,100.00 | 0.8 | $880.00 |
| 5/13/2022 | Amnon Siegel (attorney) | Correspondence with counsel after hearing re next steps. | $1,100.00 | 0.2 | $220.00 |
| 5/13/2022 | Amnon Siegel (attorney) | Review and analyze proposed opt-out notice form. | $1,100.00 | 0.2 | $220.00 |
| 5/13/2022 | Andrew Schrader (attorney) | Attend hearing on motion for preliminary approval | $795.00 | 1.5 | $1,192.50 |
| 5/16/2022 | Amnon Siegel (attorney) | Review and analyze opt-out form and notice and strategize re proposed order granting preliminary approval. | $1,100.00 | 0.3 | $330.00 |
| 5/17/2022 | Amnon Siegel (attorney) | Review and analyze revised proposed order granting preliminary approval. | $1,100.00 | 0.6 | $660.00 |
| 5/17/2022 | Casey Sypek (attorney) | Review and analyze proposed order granting motion for settlement approval. | $950.00 | 0.5 | $475.00 |
| 5/18/2022 | Amnon Siegel (attorney) | Strategize re ▮▮▮▮▮▮▮. | $1,100.00 | 0.2 | $220.00 |
| 5/19/2022 | Amnon Siegel (attorney) | Review order granting preliminary approval to class action settlement. | $1,100.00 | 0.5 | $550.00 |
| 5/19/2022 | Amnon Siegel (attorney) | Strategize re fees motion and correspondence with co-counsel re ▮▮▮ | $1,100.00 | 0.3 | $330.00 |
| 5/19/2022 | Casey Sypek (attorney) | Review and analyze order granting motion for preliminary approval of class settlement. | $950.00 | 1 | $950.00 |

| McCarthy v. Toyota Motor Corp., et al. |
| :---: |
| (Case No 8:18-cv-00201-JLS-KES) |
| MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) |

| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| --- | --- | --- | --- | --- | --- |
| 5/22/2022 | Amnon Siegel (attorney) | Review and analyze court's order granting preliminary approval and strategize re [redacted] | $1,100.00 | 0.8 | $880.00 |
| 5/24/2022 | Amnon Siegel (attorney) | Review and analyze notice documents and proposed changes thereto. | $1,100.00 | 0.2 | $220.00 |
| 5/25/2022 | Amnon Siegel (attorney) | Correspondence with re seeking deposition of objectors and notice documents. | $1,100.00 | 0.2 | $220.00 |
| 5/26/2022 | Amnon Siegel (attorney) | Review correspondence relating to seeking modification of court's preliminary approval order with respect to handling objectors. | $1,100.00 | 0.2 | $220.00 |
| 5/31/2022 | Amnon Siegel (attorney) | Correspondence with re notice documents. | $1,100.00 | 0.2 | $220.00 |
| 6/2/2022 | Casey Sypek (attorney) | Strategize re [redacted]. | $950.00 | 0.4 | $380.00 |
| 6/5/2022 | Amnon Siegel (attorney) | Correspondence with Kroll and counsel re notice documents. | $1,100.00 | 0.2 | $220.00 |
| 6/6/2022 | Amnon Siegel (attorney) | Correspondence with Kroll and counsel re notice documents. | $1,100.00 | 0.3 | $330.00 |
| 6/7/2022 | Amnon Siegel (attorney) | Correspondence with opposing counsel re notice documents and amendment to settlement agreement re payment date. | $1,100.00 | 0.3 | $330.00 |
| 6/8/2022 | Casey Sypek (attorney) | Review and analyze amendment to settlement agreement. | $950.00 | 0.3 | $285.00 |
| 6/9/2022 | Amnon Siegel (attorney) | Review and analyze emails re notice documents and other issues affecting settlement agreement. | $1,100.00 | 0.3 | $330.00 |
| 6/9/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted]. | $1,100.00 | 0.4 | $440.00 |
| 6/9/2022 | Amnon Siegel (attorney) | Correspondence with opposing counsel, notice administrator, and co-counsel notice materials. | $1,100.00 | 0.4 | $440.00 |
| 6/10/2022 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 0.4 | $440.00 |
| 6/10/2022 | Amnon Siegel (attorney) | Correspondence with counsel and notice administrator re notice documents. | $1,100.00 | 0.2 | $220.00 |
| 6/11/2022 | Casey Sypek (attorney) | Strategize re [redacted]. | $950.00 | 0.5 | $475.00 |
| 6/13/2022 | Amnon Siegel (attorney) | Review and analyze correspondence between parties re notice documents. | $1,100.00 | 0.3 | $330.00 |
| 6/14/2022 | Amnon Siegel (attorney) | Review and analyze correspondence with Kroll re notice documents. | $1,100.00 | 0.3 | $330.00 |
| 6/15/2022 | Amnon Siegel (attorney) | Correspondence with notice administrator and counsel re notice documents. | $1,100.00 | 0.3 | $330.00 |
| 6/30/2022 | Amnon Siegel (attorney) | Correspondence with counsel re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 7/5/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 7/14/2022 | Amnon Siegel (attorney) | Test the settlement website for consumers. | $1,100.00 | 0.2 | $220.00 |
| 7/18/2022 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 7/18/2022 | Andrew Schrader (attorney) | Address formatting issue with settlement mailer | $795.00 | 0.7 | $556.50 |
| 7/19/2022 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 7/21/2022 | Amnon Siegel (attorney) | Analysis re fees motion issues. | $1,100.00 | 0.2 | $220.00 |
| 8/1/2022 | Amnon Siegel (attorney) | Incoming calls from potential class members. | $1,100.00 | 0.2 | $220.00 |
| 8/2/2022 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 1.2 | $1,320.00 |
| 8/4/2022 | Amnon Siegel (attorney) | Correspondence with re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 8/8/2022 | Amnon Siegel (attorney) | Correspondence with attorneys re [redacted]. | $1,100.00 | 0.2 | $220.00 |
| 8/9/2022 | Amnon Siegel (attorney) | Correspondence with re [redacted]. | $1,100.00 | 0.4 | $440.00 |
| 8/9/2022 | Andrew Schrader (attorney) | Attempt to determine whether Toyota confirmed cost of recall remedy in discovery motion | $795.00 | 0.4 | $318.00 |
| 8/11/2022 | Amnon Siegel (attorney) | Strategize re [redacted]. | $1,100.00 | 0.3 | $330.00 |
| 8/11/2022 | Amnon Siegel (attorney) | Correspondence with counsel re [redacted]. | $1,100.00 | 0.2 | $220.00 |

**Page 102**

| | | McCarthy v. Toyota Motor Corp., et al. | | | |
| | | (Case No 8:18-cv-00201-JLS-KES) | | | |
| | | MILLER BARONDESS LLP - Billing Records Submission  (1/1/2018 - 8/31/2022) | | | |
| Date | Timekeeper | Task Description | Hourly Rate | Hours Worked | Fee (Hourly Rate x Hours Worked) |
|---|---|---|---|---|---|
| 8/15/2022 | Amnon Siegel (attorney) | Review and analyze requirements for filing under seal relating to submitting billing invoices in connection with motion for attorneys' fees. | $1,100.00 | 0.3 | $330.00 |
| 8/15/2022 | Amnon Siegel (attorney) | Correspondence with opposing counsel and co-counsel re ██████████ | $1,100.00 | 0.5 | $550.00 |
| 8/16/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel re ███████ | $1,100.00 | 0.4 | $440.00 |
| 8/16/2022 | Amnon Siegel (attorney) | Review and analyze issues re ██████ . | $1,100.00 | 0.2 | $220.00 |
| 8/16/2022 | Amnon Siegel (attorney) | Review and analyze draft valuation report by valuation expert that will be used in support of fees and final approval motions. | $1,100.00 | 0.8 | $880.00 |
| 8/16/2022 | Andrew Schrader (attorney) | Draft message to Court re fees motion filing procedures | $795.00 | 0.4 | $318.00 |
| 8/17/2022 | Amnon Siegel (attorney) | Review and analyze past discovery responses and strategize re ███████ | $1,100.00 | 0.3 | $330.00 |
| 8/17/2022 | Amnon Siegel (attorney) | Strategize re ████████ | $1,100.00 | 0.3 | $330.00 |
| 8/23/2022 | Amnon Siegel (attorney) | Review and analyze issue re ███████ . | $1,100.00 | 0.2 | $220.00 |
| 8/27/2022 | Amnon Siegel (attorney) | Correspondence with co-counsel re ██████ . | $1,100.00 | 0.3 | $330.00 |
| 8/29/2022 | Amnon Siegel (attorney) | Correspondence with attorney and strategize re ████████ . | $1,100.00 | 0.3 | $330.00 |
| | | | TOTAL | 2395.4 | $2,022,020.00 |

**Page 103**